# No. 25-1529

IN THE UNITED STATES COURT OF APPEALS
FOR THE SECOND CIRCUIT

AMERICAN ASSOCIATION OF UNIVERSITY PROFESSORS, ET AL.,
*Plaintiffs-Appellants*,

v.

UNITED STATES DEPARTMENT OF JUSTICE, ET AL.
*Defendants-Appellees*.

On Appeal from the United States District Court for the
Southern District of New York
Case No. 1:25-cv-02429-MKV (Hon. Mary Kay Vyskocil)

**JOINT APPENDIX (JA290 – JA476)**
**VOLUME 3 OF 8**

Orion Danjuma
Rachel Goodman
Protect Democracy Project
82 Nassau Street, #601
New York, NY 10038
Tel: (202) 579-4582
Fax: (202) 769-3176
orion.danjuma@protectdemocracy.org
rachel.goodman@protectdemocracy.org

Eve H. Cervantez
Matthew J. Murray
Connie K. Chan
Juhyung Harold Lee
Jonathan Rosenthal
ALTSHULER BERZON LLP
177 Post St., Suite 300
San Francisco, CA 94108
Tel: (415) 421-7151
Fax: (415) 362-8064
ecervantez@altber.com
mmurray@altber.com
cchan@altber.com
hlee@altber.com
jrosenthal@altber.com

*Additional counsel for Plaintiffs-Appellants:*

Katie Schwartzmann
Protect Democracy Project
201 St. Charles Avenue, Ste. 114
New Orleans, LA 70170
Tel: (202) 579-4582
Fax: (202) 769-3176
katie.schwartzmann@protectdemocracy.org

Richard Primus
The University of Michigan Law School
(institutional affiliation provided for identification
purposes only; not representing the University)
625 S. State Street
Ann Arbor, MI 48109
Tel: (734) 647-5543
Fax: (734) 764-8309
PrimusLaw1859@gmail.com

# JOINT APPENDIX
# TABLE OF CONTENTS

| Tab. No. | Docket No. | Date Filed | Description | Page No. |
|---|---|---|---|---|
| Volume 1 | | | | |
| 1 | | | District Court Docket Sheet | JA1 |
| Volume 2 | | | | |
| 2 | 1 | 03/25/25 | Complaint | JA26 |
| 3 | 27 | 04/03/25 | Declaration of Todd Wolfson | JA113 |
| 4 | 28 | 04/03/25 | Declaration of Julie Schmid & Exhibit A (*Condemning Hate and Affirming Freedom of Speech on Campus*, American Federation of Teachers (Nov. 9, 2023)) | JA121 |
| 5 | 29 | 04/03/25 | Declaration of Reinhold Martin | JA135 |
| 6 | 29-1 | 04/03/25 | Exhibit A to the Declaration of Reinhold Martin (March 7, 2025 Email from Katrina Armstrong) | JA152 |
| 7 | 30 | 04/03/25 | Declaration of Susan Witte | JA155 |
| 8 | 31 | 04/03/25 | Declaration of Victoria Frye | JA164 |
| 9 | 32 | 04/03/25 | Declaration of Jennifer S. Hirsch | JA169 |
| 10 | 45 | 04/03/25 | Declaration of Veena Dubal | JA178 |
| 11 | 45-1 | 04/03/25 | Exhibit A to the Declaration of Veena Dubal (March 24, 2025 Email from Danna Drori) | JA182 |
| 12 | 47 | 04/04/25 | Declaration of Jonathan Rosenthal in Support of Plaintiffs' Motion for Preliminary Injunction | JA187 |
| 13 | 47-1 | 04/04/25 | Exhibit 1 to the Declaration of Jonathan Rosenthal (Lydia Gall, *Hungary Continues Attacks on Academic Freedom*, Human Rights Watch (Sept. 3, 2020)) | JA202 |

| 14 | 47-2 | 04/04/25 | Exhibit 2 to the Declaration of Jonathan Rosenthal (Muzaffer Kaya, *Turkey's Purge of Critical Academia*, Middle East Report 288 (Fall 2018)) | JA205 |
|---|---|---|---|---|
| 15 | 47-3 | 04/04/25 | Exhibit 3 to the Declaration of Jonathan Rosenthal (Pedro Salgado, *The Crisis of Brazilian Universities: Higher Education Under Bolsonaro*, International Research Group on Authoritarianism and Counter-Strategies (July 22, 2021)) | JA217 |
| 16 | 47-4 | 04/04/25 | Exhibit 4 to the Declaration of Jonathan Rosenthal (*Agenda47: Protecting Students from the Radical Left and Marxist Maniacs Infecting Educational Institutions*, DJTFP 2024 (July 17, 2024)) | JA225 |
| 17 | 47-5 | 04/04/25 | Exhibit 5 to the Declaration of Jonathan Rosenthal (*Agenda47: The American Academy*, DJTFP 2024 (Nov. 1, 2023)) | JA229 |
| 18 | 47-6 | 04/04/25 | Exhibit 6 to the Declaration of Jonathan Rosenthal (Henry Reichman*, 'The Professors Are the Enemy' Right-wing attacks on academic freedom have real repercussions.*, The Chronicle of Higher Education (Dec. 14, 2021)) | JA233 |
| 19 | 47-7 | 04/04/25 | Exhibit 7 to the Declaration of Jonathan Rosenthal (Rod Dreher, *"I would like to see European elites actually listen to their people for a change": An Interview with J.D. Vance*, The European Conservative (Feb. 22, 2024)) | JA240 |
| 20 | 47-8 | 04/04/25 | Exhibit 8 to the Declaration of Jonathan Rosenthal (*Leo Terrell, Senior Counsel to the Attorney General for Civil Rights, On Crushing Anti-Semitism On Campus*, HughHewitt & Duane Patterson (March 19, 2025)) | JA252 |
| 21 | 47-9 | 04/04/25 | Exhibit 9 to the Declaration of Jonathan Rosenthal (Feb. 17, 2025 Letter to Georgetown Law School from Edward R. Martin, Jr.) | JA259 |

| 22 | 47-10 | 04/04/25 | Exhibit 10 to the Declaration of Jonathan Rosenthal (Jan Claassen, MD, et al., *Sleep Patterns May Reveal Comatose Patients with Hidden Consciousness*, Columbia University Irving Medical Center (March 3, 2025)) | JA262 |
|---|---|---|---|---|
| 23 | 48-1 | 04/04/25 | Exhibit 11 to the Declaration of Jonathan Rosenthal (Timothy Wang, MD, et al., *Nerves Electrify Stomach Cancer, Sparking Growth and Spread*, Columbia University Irving Medical Center (Feb. 19, 2025)) | JA269 |
| 24 | 48-2 | 04/04/25 | Exhibit 12 to the Declaration of Jonathan Rosenthal (Julia Wattacheril, MD, MPH, *Training Your Electronic Health Record to Think Like a Liver Doctor*, Columbia University Irving Medical Center (Feb. 20, 2025)) | JA277 |
| 25 | 48-3 | 04/04/25 | Exhibit 13 to the Declaration of Jonathan Rosenthal (Financial Overview of Columbia University) | JA283 |
| Volume 3 | | | | |
| 26 | 48-4 | 04/04/25 | Exhibit 14 to the Declaration of Jonathan Rosenthal (Economic Impact of Columbia University) | JA290 |
| 27 | 48-5 | 04/04/25 | Exhibit 15 to the Declaration of Jonathan Rosenthal (Ian Bogost, *A New Kind of Crisis for American Universities*, The Atlantic (Feb. 10, 2025)) | JA299 |
| 28 | 48-6 | 04/04/25 | Exhibit 16 to the Declaration of Jonathan Rosenthal (Willem Marx, *Campus protests over the war in Gaza have gone international*, NPR (May 3, 2024)) | JA312 |
| 29 | 48-7 | 04/04/25 | Exhibit 17 to the Declaration of Jonathan Rosenthal (Executive Order 14188 Additional Measures To Combat Anti-Semitism (January 29, 2025)) | JA321 |
| 30 | 48-8 | 04/04/25 | Exhibit 18 to the Declaration of Jonathan Rosenthal (Office of Public Affairs, *Justice Department Announces Formation of Task Force to Combat* | JA324 |

| | | | | |
|---|---|---|---|---|
| | | | *Anti-Semitism*, U.S. Department of Justice (Feb. 3, 2025)) | |
| 31 | 48-9 | 04/04/25 | Exhibit 19 to the Declaration of Jonathan Rosenthal (Office of Communications and Outreach, *Justice Department Announces Formation of Task Force to Combat Anti-Semitism*, U.S. Department of Education (Feb. 3, 2025)) | JA328 |
| 32 | 48-10 | 04/04/25 | Exhibit 20 to the Declaration of Jonathan Rosenthal (*Statement on Notice From U.S. Department of Education Office of Civil Rights*, Columbia University Office of Public Affairs (Feb. 3, 2025)) | JA331 |
| 33 | 49-1 | 04/04/25 | Exhibit 21 to the Declaration of Jonathan Rosenthal (*HHS, ED, and GSA announce additional measures to end anti-Semitic harassment on college campuses*, U.S. General Services Administration (March 3, 2025)) | JA334 |
| 34 | 49-2 | 04/04/25 | Exhibit 22 to the Declaration of Jonathan Rosenthal (Truth Social Post from Donald J. Trump (March 4, 2025)) | JA338 |
| 35 | 49-3 | 04/04/25 | Exhibit 23 to the Declaration of Jonathan Rosenthal (*DOJ, HHS, ED, and GSA announce initial cancellation of grants and contracts to Columbia University worth $400 million*, U.S. General Services Administration (March 7, 2025)) | JA340 |
| 36 | 49-4 | 04/04/25 | Exhibit 24 to the Declaration of Jonathan Rosenthal (Matthew Haag et al., *Decades Ago, Columbia Refused to Pay Trump $400 Million*, The New York Times (March 21, 2025)) | JA345 |
| 37 | 49-5 | 04/04/25 | Exhibit 25 to the Declaration of Jonathan Rosenthal (*Responding to Federal Action*, Columbia Office of the President (March 7, 2025)) | JA352 |
| 38 | 49-6 | 04/04/25 | Exhibit 26 to the Declaration of Jonathan Rosenthal (March 13, 2025 Letter to Columbia University | JA356 |

| 39 | 49-7 | 04/04/25 | Exhibit 27 to the Declaration of Jonathan Rosenthal (*Advancing Our Work to Combat Discrimination, Harassment, and Antisemitism at Columbia*, Columbia University) | JA359 |
|----|------|----------|---|-------|
| 40 | 49-8 | 04/04/25 | Exhibit 28 to the Declaration of Jonathan Rosenthal (*HHS, ED, and GSA Respond to Columbia University's Actions to Comply with Joint Task Force Pre-Conditions*, U.S. Department of Health and Human Services (March 24, 2025)) | JA364 |
| 41 | 49-9 | 04/04/25 | Exhibit 29 to the Declaration of Jonathan Rosenthal (X Post from NIH (March 10, 2025)) | JA369 |
| 42 | 49-10 | 04/04/25 | Exhibit 30 to the Declaration of Jonathan Rosenthal (Caroline Lewis, *Hundred of research grants at Columbia canceled following Trump edict, administrator says*, Gothamist (March 11, 2025)) | JA372 |
| 43 | 50-1 | 04/04/25 | Exhibit 31 to the Declaration of Jonathan Rosenthal (Spreadsheet of Awards) | JA377 |
| 44 | 50-2 | 04/04/25 | Exhibit 32 to the Declaration of Jonathan Rosenthal (Ryan Quinn, *Trump's Columbia Cuts Start Hitting Postdocs, Professors*, Inside Higher Ed (March 13, 2025)) | JA420 |
| 45 | 50-3 | 04/04/25 | Exhibit 33 to the Declaration of Jonathan Rosenthal (Humberto Basilio, *'My career is over': Columbia University scientists hit hard by Trump team's cuts*, Nature ((March 14, 2025)) | JA428 |
| 46 | 50-4 | 04/04/25 | Exhibit 34 to the Declaration of Jonathan Rosenthal (Joseph Goldstein, *Medical Research at Columbia Is Imperiled After Trump Terminates Funding*, The New York Times (March 18, 2025)) | JA435 |
| 47 | 50-5 | 04/04/25 | Exhibit 35 to the Declaration of Jonathan Rosenthal (Jason Mast, *Columbia scientists reel as Trump administration cancels grants, hitting broad suite of research*, Stat News (March 11, 2025)) | JA442 |

| 48 | 50-6 | 04/04/25 | Exhibit 36 to the Declaration of Jonathan Rosenthal (Isabella Cueto, *ME/CFS research program shuts down at Columbia after Trump cuts*, Stat News (March 19, 2025)) | JA448 |
|---|---|---|---|---|
| 49 | 50-7 | 04/04/25 | Exhibit 37 to the Declaration of Jonathan Rosenthal (March 30, 2025 Open letter in response to federal funding cuts at Columbia) | JA453 |
| Volume 4 | | | | |
| 50 | 50-8 | 04/04/25 | Exhibit 38 to the Declaration of Jonathan Rosenthal (Mark Alfred, *The Trump Administration Cut Cancer and Alzheimer's Research Funding at Columbia University*, Notus (March 18, 2025)) | JA477 |
| 51 | 50-9 | 04/04/25 | Exhibit 39 to the Declaration of Jonathan Rosenthal (Thomas Bailey, *Update in Light of March 7 Federal Announcement*, Teachers College of Columbia University (March 7, 2025)) | JA483 |
| 52 | 50-10 | 04/04/25 | Exhibit 40 to the Declaration of Jonathan Rosenthal (Jocelyn Kaiser, *After Columbia's 'nightmare,' dozens more universities brace for Trump NIH cuts*, Science (March 18, 2025)) | JA486 |
| 53 | 51-1 | 04/04/25 | Exhibit 41 to the Declaration of Jonathan Rosenthal (Congressional Record, Senate (April 7, 1964)) | JA490 |
| 54 | 51-2 | 04/04/25 | Exhibit 42 to the Declaration of Jonathan Rosenthal (Congressional Record, House of Representatives (Feb. 7, 1964)) | JA497 |
| 55 | 51-3 | 04/04/25 | Exhibit 43 to the Declaration of Jonathan Rosenthal (Abigail A. Graber, *Religious Discrimination at School: Application of Title VI of the Civil Rights Act of 1964*, Congressional Research Service (Sept. 17, 2024)) | JA504 |
| 56 | 51-4 | 04/04/25 | Exhibit 44 to the Declaration of Jonathan Rosenthal (Jared P. Cole, *Civil Rights at School: Agency Enforcement of Title VI of the Civil Rights Act of* | JA511 |

| | | | *1964*, Congressional Research Service (April 4, 2019)) | |
|---|---|---|---|---|
| 57 | 51-5 | 04/04/25 | Exhibit 45 to the Declaration of Jonathan Rosenthal (*Case Processing Manual*, U.S. Department of Education Office for Civil Rights (Feb. 19, 2025)) | JA539 |
| 58 | 51-6 | 04/04/25 | Exhibit 46 to the Declaration of Jonathan Rosenthal (*Upholding Our Values*, Columbia Office of the President (Oct. 18, 2023)) | JA572 |
| 59 | 51-7 | 04/04/25 | Exhibit 47 to the Declaration of Jonathan Rosenthal (*Standing in Solidarity*, Columbia Office of the President (Oct. 27, 2023)) | JA575 |
| 60 | 51-8 | 04/04/25 | Exhibit 48 to the Declaration of Jonathan Rosenthal (*Task Force on Antisemitism*, Columbia University | JA578 |
| Volume 5 | | | | |
| 61 | 51-9 | 04/04/25 | Exhibit 49 to the Declaration of Jonathan Rosenthal (*Announcing Task Force on Antisemitism*, Columbia Office of the President (Nov. 1, 2023)) | JA587 |
| 62 | 51-10 | 04/04/25 | Exhibit 50 to the Declaration of Jonathan Rosenthal (*About the Task Force on Antisemitism*, Columbia University) | JA590 |
| 63 | 52-1 | 04/04/25 | Exhibit 51 to the Declaration of Jonathan Rosenthal (*Report #1: Task Force on Antisemitism Columbia University's Rules on Demonstrations*, Columbia University (March 2024)) | JA593 |
| 64 | 52-2 | 04/04/25 | Exhibit 52 to the Declaration of Jonathan Rosenthal (*President Shafik Welcomes the First Set of Recommendations From the Task Force on Antisemitism*, Columbia Office of the President (March 4, 2024)) | JA612 |
| 65 | 52-3 | 04/04/25 | Exhibit 53 to the Declaration of Jonathan Rosenthal (*Report #2: Task Force on Antisemitism*, Columbia University (Aug. 2024)) | JA615 |

| 66 | 52-4 | 04/04/25 | Exhibit 54 to the Declaration of Jonathan Rosenthal (*Combatting Antisemitism*, Columbia Office of the President) | JA620 |
|---|---|---|---|---|
| 67 | 52-5 | 04/04/25 | Exhibit 55 to the Declaration of Jonathan Rosenthal (*University Statement Regarding UJB Determinations*, Columbia University Office of Public Affairs (March 13, 2025)) | JA625 |
| 68 | 52-6 | 04/04/25 | Exhibit 56 to the Declaration of Jonathan Rosenthal (Office of Public Affairs, *Federal Task Force to Combat Antisemitism Announces Visits to 10 College Campuses that Experienced Incidents of Antisemitism*, U.S. Department of Justice (Feb. 28, 2025)) | JA628 |
| 69 | 52-7 | 04/04/25 | Exhibit 57 to the Declaration of Jonathan Rosenthal (Office of Communications and Outreach, *U.S. Department of Education's Office for Civil Rights Sends Letters to 60 Universities Under Investigation for Antisemitic Discrimination and Harassment*, U.S. Department of Education (March 10, 2025)) | JA632 |
| 70 | 52-8 | 04/04/25 | Exhibit 58 to the Declaration of Jonathan Rosenthal (Maya Sulkin, *Columbia University Says One Thing to Trump Admin—and Another in Private*, The Free Press (March 25, 2025)) | JA637 |
| 71 | 52-9 | 04/04/25 | Exhibit 59 to the Declaration of Jonathan Rosenthal (*A Message from Dr. Katrina A. Armstrong*, Columbia University Office of Public Affairs (March 28, 2025)) | JA642 |
| 72 | 52-10 | 04/04/25 | Exhibit 60 to the Declaration of Jonathan Rosenthal (*Joint Task Force statement regarding Columbia University's steps to advance negotiations*, U.S. General Services Administration (March 28, 2025)) | JA645 |
| 73 | 52-11 | 04/04/25 | Exhibit 61 to the Declaration of Jonathan Rosenthal (Eugene Volokh et al., *A Statement from* | JA648 |

| | | | *Constitutional Law Scholars on Columbia*, The New York Review (March 20, 2025)) | |
|---|---|---|---|---|
| 74 | 93 | 05/01/25 | Declaration of Josh Gruenbaum in Opposition to Plaintiffs' Motion for a Preliminary Injunction | JA653 |
| 75 | 93-1 | 05/01/25 | Exhibit A to the Declaration of Josh Gruenbaum (March 3, 2025 Memorandum to Columbia University from Josh Gruenbaum) | JA657 |
| 76 | 94 | 05/01/25 | Declaration of Allison M. Rovner in Opposition to Plaintiffs' Motion for a Preliminary Injunction | JA661 |
| 77 | 94-1 | 05/01/25 | Exhibit A to the Declaration of Allison Rovner (March 7, 2025 Letter to the Trustees of Columbia University from Mark Washington) | JA663 |
| 78 | 94-2 | 05/01/25 | Exhibit B to the Declaration of Allison Rovner (March 7, 2025 Letter to the Teachers College Columbia University from Mark Washington) | JA666 |
| 79 | 94-3 | 05/01/25 | Exhibit C to the Declaration of Allison Rovner (Oral Argument Transcript of Mahmoud Kahil et al., v. The Trustees of Columbia University in the City of New York, et al. (March 25, 2025)) | JA669 |
| 80 | 99 | 05/08/25 | Reply Declaration of Jonathan Rosenthal in Support of Plaintiffs' Motion for Preliminary Injunction | JA674 |
| 81 | 99-1 | 05/08/25 | Exhibit 62 to the Reply Declaration of Jonathan Rosenthal (Sara Reardon, *Exclusive: NIH freezes all research grants to Columbia University,* Science (April 9, 2025)) | JA680 |
| 82 | 99-2 | 05/08/25 | Exhibit 63 to the Reply Declaration of Jonathan Rosenthal (Maddie Khaw, *All of Columbia's NIH Funding Is Apparently Frozen. Here's What That Looks Like for One Researcher*, Chronicle (April 11, 2025)) | JA683 |

| 83 | 99-3 | 05/08/25 | Exhibit 64 to the Reply Declaration of Jonathan Rosenthal (April 11, 2025 Letter to Harvard University) | JA690 |
|---|---|---|---|---|
| 84 | 99-4 | 05/08/25 | Exhibit 65 to the Reply Declaration of Jonathan Rosenthal (Michael C. Bender et al., *Inside Trump's Pressure Campaign on Universities*, The New York Times (April 14, 2025)) | JA696 |
| 85 | 99-5 | 05/08/25 | Exhibit 66 to the Reply Declaration of Jonathan Rosenthal (*Sustaining Columbia's Vital Mission*, Columbia Office of the President (April 14, 2025)) | JA714 |
| 86 | 99-6 | 05/08/25 | Exhibit 67 to the Reply Declaration of Jonathan Rosenthal (April 14, 2025 Letter from Harvard University) | JA717 |
| 87 | 99-7 | 05/08/25 | Exhibit 68 to the Reply Declaration of Jonathan Rosenthal (*Joint Task Force to Combat Anti-Semitism Statement Regarding Harvard University*, U.S. Department of Education (April 14, 2025)) | JA720 |
| 88 | 99-8 | 05/08/25 | Exhibit 69 to the Reply Declaration of Jonathan Rosenthal (Liz Essley Whyte et al., *The Little-Known Bureaucrats Tearing Through American Universities*, The Wall Street Journal (April 14, 2025)) | JA722 |
| 89 | 99-9 | 05/08/25 | Exhibit 70 to the Reply Declaration of Jonathan Rosenthal (Alan Blinder, *Trump Has Targeted These Universities. Why?*, The New York Times (April 15, 2025)) | JA732 |
| 90 | 99-10 | 05/08/25 | Exhibit 71 to the Reply Declaration of Jonathan Rosenthal (*Miguel S. Urquiola*, Columbia Office of the Provost) | JA739 |
| 91 | 99-11 | 05/08/25 | Exhibit 72 to the Reply Declaration of Jonathan Rosenthal (Meghnad Bose et al., *Inside Columbia's Betrayal of its Middle Eastern Studies Department*, The Intercept (April 16, 2025)) | JA742 |

| 92 | 99-12 | 05/08/25 | Exhibit 73 to the Reply Declaration of Jonathan Rosenthal (Truth Social Post from Donald J. Trump (April 16, 2025)) | JA755 |
|---|---|---|---|---|
| 93 | 99-13 | 05/08/25 | Exhibit 74 to the Reply Declaration of Jonathan Rosenthal (Anil Oza et al., *NIH said to have halted awarding of new grants to more top universities*, Stat News (April 18, 2025)) | JA757 |
| 94 | 99-14 | 05/08/25 | Exhibit 75 to the Reply Declaration of Jonathan Rosenthal (X Post from Max Kozlov (April 18, 2025)) | JA760 |
| 95 | 99-15 | 05/08/25 | Exhibit 76 to the Reply Declaration of Jonathan Rosenthal (Nandika Chatterjee, *Trump Takes Personal Revenge on Harvard's Lawyer for Standing Up to Him*, Daily Beast (April 24, 2025)) | JA762 |
| Volume 6 | | | | |
| 96 | 99-16 | 05/08/25 | Exhibit 77 to the Reply Declaration of Jonathan Rosenthal (May 5, 2025 Letter to Hard University from Linda E. McMahon) | JA769 |
| 97 | 99-17 | 05/08/25 | Exhibit 78 to the Reply Declaration of Jonathan Rosenthal (*Preserving Columbia's Critical Research Capabilities*, Columbia Office of the President (May 6, 2025)) | JA773 |
| 98 | 99-18 | 05/08/25 | Exhibit 79 to the Reply Declaration of Jonathan Rosenthal (Diabetes Prevention Program et al., *An open letter to the Columbia administration*, Columbia Spectator (May 4, 2025)) | JA777 |
| 99 | 99-19 | 05/08/25 | Exhibit 80 to the Reply Declaration of Jonathan Rosenthal (Liz Essley Whyte et al., *Trump Administration Proposes Terms for Federal Oversight of Columbia University*, The Wall Street Journal (May 5, 2025)) | JA781 |
| 100 | 100 | 05/08/25 | Supplemental Declaration of Todd Wolfson | JA785 |

| 101 | 101 | 05/08/25 | Supplemental Declaration of Julie Schmid | JA796 |
|---|---|---|---|---|
| 102 | 102 | 05/08/25 | Supplemental Declaration of Reinhold Martin | JA800 |
| 103 | 103 | 05/08/25 | Declaration of Joshua Jacobs | JA804 |
| 104 | 104 | 05/08/25 | Declaration of Jamie Daw | JA812 |
| 105 | 105 | 05/08/25 | Declaration of Abigail Greenleaf | JA818 |
| 106 | 121 | 05/20/25 | Order Denying Requests to Seal | JA823 |
| 107 | 124 | 05/23/25 | Declaration of Matthew Murray in Support of Plaintiffs' Motion for Preliminary Injunction | JA829 |
| 108 | 124-1 | 05/23/25 | Exhibit A to the Declaration of Matthew Murray (*HHS' Civil Rights Office Finds Columbia University in Violation of Federal Civil Rights Law*, U.S. Department of Health and Human Services (May 22, 2025)) | JA831 |
| 109 | 128 | 05/23/25 | Declaration of Ezra Susser (Witness B) | JA836 |
| 110 | 129 | 05/23/25 | Declaration of Joseph Slaughter (Witness C) | JA844 |
| 111 | 130 | 05/23/25 | Declaration of Joel Swanson (Witness D) | JA849 |
| 112 | 131 | 05/23/25 | Declaration of Andrew Geneslaw (Witness K) | JA857 |
| 113 | 132 | 05/23/25 | Declaration of Alex de Sherbinin (Witness L) | JA863 |
| 114 | 133 | 05/23/25 | Declaration of Mary Beth Terry (Witness M) | JA868 |
| 115 | 134 | 05/23/25 | Declaration of Steven Chillrud (Witness N) | JA873 |
| Volume 7 | | | | |
| 116 | 136 | 05/23/25 | Declaration of Teresa Javenic (Witness O) | JA879 |
| 117 | 137 | 05/23/25 | Supplemental Declaration of Joseph Slaughter (Witness C) | JA886 |

| 118 | 138 | 05/23/25 | Supplemental Declaration of Andrew Geneslaw (Witness K) | JA889 |
|---|---|---|---|---|
| 119 | 139 | 05/23/25 | Amended Declaration of Melanie Wall (Witness A) | JA892 |
| 120 | 140 | 05/23/25 | Amended Declaration of Safia Southey (Witness E) | JA899 |
| 121 | 141 | 05/23/25 | Amended Declaration of Anne Li (Witness I) | JA903 |
| 122 | 142-1 | 05/23/25 | Amended Declaration of Jon Lorsch, Ph.D | JA907 |
| 123 | 142-2 | 05/23/25 | Exhibit A to the Amended Declaration of Jon Lorsch (*NIH Grants Policy Statement,* National Institutes of Health (April 2024)) | JA914 |
| 124 | 142-3 | 05/23/25 | Exhibit B to the Amended Declaration of Jon Lorsch (Dorothy A. Fink, *Secretarial Directive on DEI-Related Funding*, Department of Health & Human Services (Feb. 10, 2025)) | JA921 |
| 125 | 142-4 | 05/23/25 | Exhibit C to the Amended Declaration of Jon Lorsch (Matthew J. Memoli, M.D., *Directive on NIH Priorities*, National Institutes of Health (Feb. 21, 2025)) | JA924 |
| 126 | 142-5 | 05/23/25 | Exhibit D to the Amended Declaration of Jon Lorsch (March 10, 2025 Letter to Angela V. Olinto, Ph.D., from Michelle G. Bulls) | JA927 |
| 127 | 142-6 | 05/23/25 | Exhibit E to the Amended Declaration of Jon Lorsch (March 14, 2025 Letter to Angela V. Olinto, Ph.D., from Michelle G. Bulls) | JA930 |
| 128 | 142-7 | 05/23/25 | Exhibit F to the Amended Declaration of Jon Lorsch (March 7, 2025 Notification of Termination of Multiple Task Orders to the Trustees of Columbia University from Alice Pagán Pereira) | JA933 |
| 129 | 149 | 06/16/25 | Notice of Appeal | JA935 |
| Volume 8 | | | | |

| 130 | 145 | 05/29/25 | Amended Declaration of Witness J (To be filed UNDER SEAL and included in Joint Appendix contingent upon this Court's grant of Plaintiffs' Unopposed Motion to File Under Seal) | JA937 |
|-----|-----|----------|----|-------|

# EXHIBIT 14

# ECONOMIC ENGINE FOR NEW YORK



"Columbia is an engine of economic opportunity for New York, providing a growing source of good middle-income jobs and generating the new discoveries that drive our city's innovation economy."

*– Lee C. Bollinger, Columbia University President*

## BY THE NUMBERS

## EMPLOYMENT



$1.2 billion a year in wages for thousands of New Yorkers

## INNOVATION



$737 million in funded research last year; more than 3,300 inventions over the last decade

## CONSTRUCTION



$6.3 billion investment in new Manhattanville campus

## ENTREPRENEURSHIP



145 new companies built around Columbia technology

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 20 of 204

## OPPORTUNITY



## COMMUNITY



$578 million paid to minority, women and local contractors

More than $150 million in local benefits and amenities

## PROVIDING MIDDLE-INCOME JOBS

Columbia University is one of the top ten largest nongovernmental employers in New York State.

In addition to 4,000 faculty members, Columbia employs more than 16,600 people full-time; two-thirds live in New York City and nearly half are people of color.

The University paid nearly $1.2 billion in wages and salaries to New York City residents in 2016.

Two-thirds of the jobs at Columbia are middle-income, non-faculty jobs for New Yorkers.

Over the past five years, the Manhattanville Campus ⎘ expansion generated an average of more than 1,500 local construction jobs per year.

Columbia will directly employ an estimated 2,500 people over the next ten years on its new Manhattanville Campus. More will be employed in ongoing construction and as employees of commercial spaces.

When the new campus is fully built out in 2034, the University will directly employ an estimated 6,400 people earning $600 million.

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 21 of 204
Case 1:25-cv-02429-MKV    Document 33-4   Filed 04/04/25    Page 5 of 9







Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 22 of 204

# DRIVING NEW YORK CITY'S INNOVATION ECONOMY

Columbia's funded research exceeded $737 million in 2016.

More than 140,000 Columbia alumni 🔗 — of 326,000 globally — live and work in the New York tri-state region.

More than 145 new companies built around Columbia technology.

More than 3,300 inventions have emerged from the University's research labs over the past decade.

More than 750 U.S. patents have been awarded to Columbia.

More than 700 licenses and options have been granted to industry or startups based on Columbia technology 🔗 .

The 5,100 square foot Columbia Startup Lab 🔗 co-working space is currently home to more than 70 entrepreneurs.



# INVESTING IN OUR LOCAL COMMUNITY

Columbia is committed to providing meaningful economic opportunity in West Harlem.

### $6.3 Billion in New Campus Construction Provides Local Jobs and Economic Opportunity

Columbia's new $6.3 billion Manhattanville Campus 🔗 in West Harlem provides local jobs, economic opportunity, open public spaces and public programming.

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 23 of 204
Case 1:25-cv-02429-MKV    Document 28-4    Filed 04/04/25    Page 7 of 9





## $578 Million Paid to Minority-, Women-, and Locally-owned Businesses

Over the past 5 years Columbia has paid minority-, women-, and locally-owned (MWL) businesses more than $578 million for construction projects on the Morningside and Manhattanville campuses. In Manhattanville alone ⤢ that's 34% of Columbia's overall construction spend and 50% of all workforce hours.

## $150 Million in New Benefits and Amenities

As part of its Manhattanville campus development, Columbia has joined with the West Harlem Development Corporation and Empire State Development in agreements that commit $150 million in new benefits and amenities ⤢ to the local West Harlem community.

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 24 of 204
Case 1:25-cv-02429-MKV    Document 28-4    Filed 04/04/25    Page 8 of 9





### Expert Support for Harlem Small Businesses

More than 1,800 local, small businesses have created or saved nearly 1,500 jobs – worth more than $20 million to the economy — through the Columbia University-Harlem Small Business Development Center 🗗 partnership at Columbia Business School.

## MEET SOME OF COLUMBIA'S PEOPLE

Read full stories 🗗 on the men and women who make the University thrive.

JA297

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 25 of 204
Case 1:25-cv-02429-MKV          Document 35-4          Filed 04/04/25          Page 9 of 9



# NEW YORK STORIES



**Explore a compendium of some of the many other ways Columbia contributes to the greater New York area.**

# EXHIBIT 15

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 27 of 204

HEALTH

# A New Kind of Crisis for American Universities

The ivory tower has been breached.

By Ian Bogost



Photo by David L. Ryan / The Boston Globe / Getty

FEBRUARY 10, 2025                    SHARE AS GIFT 🎁    REMOVE 🔖



Listen                                          −  1.0x  +

0:00                                                17:55

  ▶  

Produced by ElevenLabs and <u>News Over Audio (Noa)</u> using AI narration. Listen to more
stories on the Noa app.

*Updated at 5:49 p.m. ET on February 10, 2025*

"I PERSONALLY THINK that the post–World War II system of big research
universities funded heavily by the government will not continue." That's
how one professor at a big state research university responded when I asked
how he was feeling about our shared profession. That system is the cornerstone of
U.S. higher education—at Harvard or Princeton, yes, but also the University of
Michigan and Texas A&M. The research university has helped establish the meaning
of "college" as Americans know it. But that meaning may now be up for grabs.

In the past two weeks, higher ed has been hit by a series of startling and, in some
cases, <u>potentially</u> <u>illegal</u> budget cuts. First came a total freeze of federal grants and
loans (since <u>blocked</u>, perhaps <u>ineffectually</u>, by two federal judges), then news that the
National Science Foundation, which pays for research in basic, applied, social, and
behavioral science as well as engineering, <u>could have its funding cut</u> by two-thirds. On
Friday night, the National Institutes of Health, which provides tens of billions of

JA301

dollars in research funding every year, announced an even more momentous change: According to an official notice and a post from the agency's X account, it would be slashing the amount that it pays out in grants for administrative costs, effective as of this morning.

This latest move may sound prosaic: The Trump administration has merely put a single cap on what are called "indirect costs," or overhead. But it's a very big deal. Think of these as monies added to each research grant to defray the cost of whatever people, equipment, buildings, and other resources might be necessary to carry out the scientific work. If the main part of a grant is meant to pay for the salaries of graduate students and postdocs, for example, along with the materials those people will be using in experiments, then the overhead might account for the equipment that they use, and the lab space where they work, and the staff members who keep their building running. The amount allotted by the NIH for all these latter costs has varied in the past, but for some universities it was set at more than 60 percent of each grant. Now, for as long as the Trump administration's new rule is in place, that rate will never go higher than 15 percent. Andrew Nixon, the director of communications for the Department of Health and Human Services, told me the administration takes the view that it could force universities to pay back any overhead above this rate that was received in the past. "We have currently chosen not to do so to ease the implementation of the new rate," he said.

In practical terms, this means that every $1 million grant given to a school could have been transformed, at the stroke of midnight, into one that's worth about $700,000. Imagine if your income, or the revenue for your business, was cut by nearly 30 percent, all at once. At the very least, you'd have a cash-flow problem. Something would have to give, and fast. You'd need to find more money, or cut costs, or fire people, or cease certain operations—or do all of those things at once.

JA302

It's safe to assume that those consequences now affect every American research university. Some campuses stand to lose $100 million a year or more. Schools with billions of dollars in endowments, tens of thousands of students, or high tuition rates will all be affected. Just as your family has to pay bills or your business has to pay salaries, so do universities. "I think we could lose $1 million to $2 million a week," one top university administrator, who declined to be named to avoid political scrutiny, told me. But the loss could also be much larger. Administrators can only guess right now. They don't yet know how to figure out the impact of this cut, because they've never been through anything like it.

Within an hour of this article's initial publication, a federal judge in Massachusetts put a hold on the cap on indirect costs, just as the freeze on federal funds was quickly stopped in court. (Stuart Buck, who has a law degree and is the executive director of the Good Science Project, a think tank focused on improving science policy, had told me that the cut probably wouldn't pass legal scrutiny.) But whatever happens next, a jolt has already been administered to research universities, with immediate effects. And the sudden, savage cuts are setting up these institutions for more punishment to come. A 75-year tradition of academic research in America, one that made the nation's schools the envy of the world, has been upset.

T HE "POST–WORLD WAR II SYSTEM" OF RESEARCH that the state-school professor mentioned can be traced back almost entirely to one man: Vannevar Bush. His diverse accomplishments included his vision, published in *The Atlantic,* for a networked information system that would inspire hypertext and the World Wide Web. In 1941, Bush became the first director of the Office of Scientific Research and Development, funded by Congress to carry out research for military, industrial, medical, and other purposes, including that which led to the atom bomb.

3/31/25 1 16 PM    Case 1:25-cv-02429-MRV   A [illegible] [illegible] [illegible] — American [illegible] [illegible] [illegible] Atl [illegible]   Page 6 of 13

Case: 25-1529, 09/22/2025, DktEntry: 35 1, Page 31 of 204

Universities in America received little public-research funding at the time. Bush thought that should change. In 1945, he put out an influential report, "Science: The Endless Frontier," arguing that the federal government should pay for basic research in peacetime, with decisions about what to fund being made not by bureaucrats, but by the scientific community itself. Bush advocated for a new kind of organization to fund science in universities with federal money, which was realized in 1950 as the National Science Foundation. Then his model spread to the NIH and beyond.

## RECOMMENDED READING

Secrets and Lies in the School Cafeteria
SARAH SCHWEITZER

Welcome, Please Remove Your Shoes
MARGARITA GOKUN SILVER

When Conservationists Kill Lots (and Lots) of Animals
EMMA MARRIS

Money from these agencies fueled the growth of universities in the second half of the 20th century. To execute their now-expanded research mission, universities built out graduate programs and research labs. The work helped them attract scientists—many of them the best in their field—who might otherwise have worked in industry, and who could also teach the growing number of undergraduates. The research university was and is not the only model for college life in America, but during this period, it became the benchmark.

Now many university professors and researchers believe that this special fusion of research and teaching is at risk. "I feel lost," a research scientist at a top-five university who works on climate and data science told me. (She asked not to be named, because she is concerned about being targeted online.) Like others I spoke with this week, she expressed not only fear but anger and despair. She feels lost in her own career, but also as an American scientist whose identity is bound up in the legacy of Bush's endless frontier. It's "like I don't know my own country anymore," she said. Even though her work isn't funded by the NIH, she worries that similar cuts to indirect costs will come to the NSF and other agencies. She said that her salary and benefits are paid for

JA304

Case: 25-1529  09/22/2025, DktEntry: 35.1, Page 32 of 204

entirely by federal grants. If money for overhead gets held up, even temporarily, the work could get stopped and the lab shut down—even at a wealthy and prestigious school like hers.

Others I spoke with had similar reactions. Bérénice Benayoun, a gerontologist at the University of Southern California who studies how male and female immune systems respond differently to aging, has already heard that the NIH overhead cut might lead to salary freezes and layoffs at her institution. The people working in administrative, purchasing, and shared-services roles are all funded by this pool of money, she said, so they might be the first to lose their job. Mark Peifer, a cell biologist at the University of North Carolina at Chapel Hill, worries that his doctoral students and research techs might not get their paycheck if the lab's accounting staff, which is also paid from overhead, are let go.

Both Benayoun and Peifer suggested that, in addition to harming their friends and co-workers, these changes would affect the pace of science overall. Some administrative duties might be handed off to faculty. "We'll be able to do less science and train fewer talented people," Benayoun said. Support for doctoral tuition—often paid from grants—could also be at risk, which would mean fewer graduate students doing lab work. That would slow down research, too. Some of these consequences might arrive "within weeks," she told me.

JA305

Case: 25-1529  09/22/2025  DktEntry: 35.1  Page 33 of 204

Peifer told me he feels "both devastated and defiant." His research relies on advanced confocal microscopes that are priced as high as $1 million each. Indirect costs on grants help a school like UNC invest in that equipment, along with laboratory cold rooms, electricity bills, and other, more mundane needs. Universities also use overhead to cover start-up costs, sometimes millions of dollars' worth, for setting up new faculty with labs. Those kinds of investments would also be endangered if the NIH overhead cut is maintained. "It will mean the end of biomedical science in the United States," Peifer said.

B IOMEDICAL SCIENCE IS PROBABLY NOT ABOUT TO END. But Peifer and his peers do have reason to worry. Many scientists have devoted most of their lives to doing research, and they've done so in a system that is designed, through its structure and incentives, to wind them up. Even as their fields have grown more crowded over time, and grant funding more competitive, they may be pressured by their universities to spend more money on their work. The schools compete for rankings, status, talent, and students based in part on the number of dollars that they dole out in doing research, a metric known as "research expenditures." Given all the pressure on professors to win more grants, and pay more bills, even just the prospect of a major funding cut can feel like a cataclysm.

The one that kicked in and then was stopped today may not be coming back. When the first Trump administration tried to limit overhead on NIH grants in its 2018

Case: 25-1529  09/22/2025  DktEntry: 35.1  Page: 34 of 204

budget proposal, its plan didn't work. Congress rejected the idea, and the NIH appropriations language that lawmakers adopted in response is very clear: Indirect-cost rates cannot be touched. The fact that the administration went ahead and changed them anyway suggests "no theory of reform," Stuart Buck said.

At the very least, the cut to indirect costs has precipitated a short-lived funding crisis, of a type that should now be familiar to American scientists. George Porter, a computer-science professor at UC San Diego whose work focuses on how to reduce the energy required to run big data centers, has been through similar scares. In 2017, the Department of Energy briefly halted payment on a $12 million grant he was awarded after the administration sought (unsuccessfully) to eliminate the agency that funded it, Porter told me. Government shutdowns in 2018 and 2019 created further obstacles to his getting access to federal grants. "I've been trying to tell people that science funding is very fragile for some time," he said.

But after most of a century of success and support from the federal government, research universities and their faculties may have become inured to risk. One computer-science professor who declined to be named because he was coming up for a performance review told me that few of his colleagues believed that anything would really change that much because of Donald Trump. "Everyone was wondering whether their grant funding would be delayed. The idea that it might be canceled, or

that two-thirds of the NSF budget may be cut, just wasn't something anyone believed could happen," he said.

Now the sense of dread has reached even those in computer science, where grant money tends to come from other sources—the NSF, the Department of Defense, NASA, the Department of Energy. Any budget cuts brought on by the NIH could be felt by everyone across the university. "Suddenly there are some very serious rumors going around," the computer-science professor said, including the possibility that faculty in his department would have to pay some of their grant funds back to the university to make up for the total shortfall. Even university leaders seem surprised. "This literally breaks everything," one senior administrator at a major public university told me after learning about the NIH overhead cut. "What are they doing?"

If this cut is reinstated, or if new ones follow, universities will need to figure out how to respond. Some might press researchers to make up the deficit with future research funds, a practice that would make an already hard job even harder. Some might choose to invest more of their endowment or tuition proceeds in research, a choice that could cut financial aid, making college even less affordable. Big state schools could try to appeal to legislatures for increased funding.

Even if they head off a crisis, other institutions of higher ed might suffer in their stead. Nicholas Creel is a business-law professor at Georgia College & State

University, a small, public liberal-arts college. Schools like his focus on teaching, which might suggest that it's immune to the sort of government cuts that would be catastrophic for a large research university. But Creel worries that his college could be in trouble too, if the state government responds by shifting money to the bigger institutions. "That'll mean less funding for schools like mine, schools that operate on a budget that those major research universities would consider a rounding error."

In the meantime, the Trump administration's cuts aren't even set up to make research more efficient. The real problem, Robert Butera, an engineering professor and the chief research operations officer at the Georgia Institute of Technology, told me, is compliance bloat. Buck agrees. More changes to the regulations and policies affecting federal grants have accrued since 2016 than they did in the 25 years prior, and

*The Atlantic*          My Account     Give a Gift

government is now weaponizing against higher ed.

Inside universities, faculty members squabble about the details. Many scientists would agree that overhead is too high—but only because they perceive that money as being taken from their own grant funds. Administrators say that overhead never covers costs, even at the rates that were in place until last week. Despite all of this, few of those I've spoken with in the past few days seem to have considered making any lasting change to how universities are run.

Maybe this was never about efficiency. American confidence in higher education has plummeted: Last year, a Gallup poll reported that 36 percent of Americans had "a great deal or quite a lot" of confidence in higher ed, a figure that had reached nearly 60 percent as recently as 2015; 32 percent of respondents said they had "very little or no" confidence in the sector, up from just 10 percent 10 years ago. These changes don't have much to do with scientific research. According to Gallup, those who have turned against universities cite the alleged "brainwashing" of students, the irrelevance of what is being taught, and the high cost of education. Destroying American university research does not directly target any of these issues. (It could very well result in even steeper tuition.) But it does send a message: The public is alienated from the university's mission and feels shut out from the benefits it supposedly provides.

Scientists, locked away in labs doing research and scrabbling for grants, may not have been prepared to hear this. The climate and data scientist, for one, simply couldn't believe that Americans wouldn't want the research that she and others perform. "I just can't understand how so many people don't understand that this is valuable, needed work," she said.

But now may not be the perfect time to make appeals to the value and benefit of scientific research. The time to do that was during the years in which public trust was lost. In a way, this error traces back to the start of modern federally funded research on college campuses. In "Science: The Endless Frontier," Vannevar Bush appealed to the many benefits of scientific progress, citing penicillin, radar, insulin, air-conditioning, rayon, and plastics, among other examples. He also put scientists on a pedestal. Universities make the same appeals and value judgments to this day. Cutting back their research funding is not in the nation's interests. Neither is insisting on the status quo.

## ABOUT THE AUTHOR



**Ian Bogost**
◯ Follow

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 38 of 204
Case 1:25-cv-02429-MKV    Document 48-5    Filed 04/04/25    Page 13 of 13

Ian Bogost is a contributing writer at *The Atlantic*.

---

**Explore More Topics**

Donald Trump, Higher Education, Money, National Institutes Of Health

# MORE FROM IAN BOGOST



Illustration by The Atlantic   Sources: Library of

## The End of College Life



Illustration by Matteo Giuseppe Pani / The Atlant...

## Grad School Is in Trouble

JA311

# EXHIBIT 16



HOURLY NEWS
LISTEN LIVE
MY PLAYLIST

WAMU 88.5
On Air Now



DONATE

**Campus protests over the Gaza war**

# Campus protests over the war in Gaza have gone international

MAY 3, 2024 · 11:07 AM ET

By Willem Marx

**4-Minute Listen**                                                    PLAYLIST



Pro-Palestinian students protest outside the Department for Education on March 22 in London. The students called for an immediate cease-fire in Gaza and for an end to links between U.K. universities and Israel.

*Mark Kerrison/In Pictures via Getty Images*

3/21/25, 11:38 AM
Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 41 of 204
Case 1:25-cv-02429-MKV    Document 35-6 Filed 04/04/25    Page 3 of 9
Student protests over Gaza War go global : NPR

LONDON — A growing global student movement to occupy university campuses has continued to coalesce and expand in recent days, following dramatic scenes involving pro-Palestinian protesters and police captured on cameras at American colleges.

Student groups in the United Kingdom, France and Mexico — among others — have sought to erect what many of them are terming "solidarity encampments," prompting a variety of responses from university authorities and local law enforcement.

The efforts by students to pressure institutional leaders, and in some cases national policy makers, to change their stances on Israel's military actions reflect a widespread anger among young people in wealthy and developing nations alike.

**Sponsor Message**

LEARN MORE



MIDDLE EAST CRISIS — EXPLAINED

**Why a majority of Britons want the U.K. to halt arms exports to Israel**

These protests are continuing against the backdrop of sustained violence in the Gaza Strip, the continued failure of negotiations led by Qatar, Egypt and the U.S. to bring about a new cease-fire between Israel and Hamas, and renewed threats by Israeli leaders about launching a ground offensive in the southern Gaza city of Rafah.

JA314

3/21/25, 11:38 AM

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 42 of 204
Case 1:25-cv-02429-MKV    Document 48-2    Filed 04/04/25    Page 4 of 9
Student protests over Gaza reach universities worldwide : NPR

A common demand among many of the protesters is for their learning institutions to cut ties with companies that conduct business with the Israeli state, or in some cases to end collaboration agreements with universities in Israel.

Student concerns in the U.K. — for instance — seemed to echo the focus of an increasingly high-profile nationwide campaign to end British arms exports to Israel. Earlier this week, hundreds of activists surrounded a government trade office in London and protested at British aerospace manufacturer BAE Systems locations elsewhere in the U.K., leading to arrests.

That came just days after the United Nations' top court in The Hague rejected arguments by Nicaragua that Germany should immediately halt military transfers to Israel.



MIDDLE EAST CRISIS — EXPLAINED
**A top U.N. court won't order Germany to halt weapons exports to Israel**

The protest against arming Israel is particularly pronounced at Warwick University in central England, where a coalition of students and staff built an encampment on a central campus square late last Thursday evening, April 25, demanding the institution sever relations with companies supplying military materiel to Israel.

"The University of Warwick has some of the most partnerships of any U.K. universities with arms companies," says Fraser Amos, a student member of the group called Warwick Stands For Palestine. "We've been campaigning for the last few months for a university to break these ties — an overwhelming majority of students voted in November for it to do so, and we've seen 27,000 Palestinians die since. And so we've been forced to take this action."

Sponsor Message

JA315

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 43 of 204

LEARN MORE

Warwick acknowledges it maintains academic and research partnerships with companies involved in the production of weapons systems or components used in weapons, including Rolls-Royce, BAE Systems and Moog.

In a statement, university spokesperson Bron Mills told NPR, "the University is working to begin discussions with the demonstration's organizers about the demands that have been made."

But so far, few of the student campaigns have seen success.

The elite French university Sciences Po has been rocked by protests over the past week, but administrators on Thursday began what were described by participants as an "emotional" dialogue with students to try and calm the situation.

"It's good to have these debates, because we are in a school that all the time says that we have to debate politics, we have to discuss," said student Ismail El Gataa, soon after participating in those conversations with university authorities.

JA316

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 44 of 204



Students set up camp on the campus of Sorbonne University to stage a protest against the war in Gaza, in Paris on April 29.

*Ameer Alhalbi/Anadolu via Getty Images*

Despite the students' specific demands, Sciences Po's leadership says it would refuse to cut ties or investigate its relationships with four Israeli universities. With the overnight occupation of a school auditorium into Friday morning, the student campaigners responded that their demonstrations would continue — though far more peacefully and less confrontationally than in the United States.

"I feel like the context for U.S. and here are different," El Gataa said. "Unfortunately what I've seen in the U.S. is that there's a lot of extremism in some in some settings."

But by Friday morning, police units began to gather outside Sciences Po's campus — just as they had at another high profile Paris university, the Sorbonne — after authorities requested their help evacuating the students.

Another group, Goldsmiths for Palestine, was created in November last year at Goldsmiths University in London, when students started conducting walkouts, urging university management to make a statement condemning the circumstances

facing Palestinians and to divest from a business called Nice Ltd. that sells surveillance equipment to government for use by police units and prison systems.

Sponsor Message

Graduate student Danna Liu Macrae says their move this week to occupy part of the college's library was quite specific to Goldsmiths, where students had earlier disbanded a previous encampment after university management offered to discuss their concerns, but had then grown disillusioned with those efforts.

"We had sat in multiple meetings with them, and they had made some commitments which they pulled out of — with little explanation," says Liu Macrae, speaking of the latest library occupation. "It made sense for us to put the pressure back on to hold them accountable, make sure they follow through with their commitments."

The pro-Palestinian protests across U.S. campuses have meanwhile prompted largely positive reactions from contemporaries and peers elsewhere — without much sign of the pro-Israel counter-protests seen at several American colleges.

At the National Autonomous University of Mexico, known as UNAM, bullhorns at the country's largest college boomed across campus Thursday as students erected several tents in front of the university's administration buildings to protest Israel's military actions in Gaza.

Mexican geography student Alexa Carranza says she was heartened by the U.S. college protests, particularly since she had long considered U.S. students to be

3/21/25, 11:38 AM
Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 46 of 204
Case 1:25-cv-02429-MKV    Document 48-2    Filed 04/04/25    Page 8 of 9
Student protests over Gaza hit colleges worldwide

apathetic about global injustice. "To see them wake up inspired me," she says.

Thursday was the first day of the protest, and students were demanding the state of Mexico — not just their own university — should entirely sever its diplomatic relations. "Break ties with Israel," a small crowd chanted, as some students spray-painted signs that read "Long Live Palestine."

At Warwick University, where police and university authorities have largely kept the situation calm, Fraser Amos says the treatment of American student protesters has been "appalling" and his group wants to show "full solidarity" with similar encampments from Columbia University in New York to the University of Texas in Austin.

**Sponsor Message**

Ad removed. Details

For Samir Ali, an undergraduate at Goldsmiths in London, students like her are on the front foot right now, at this moment of mutual global support. "We see ourselves as part of that collective struggle and part of that collective student movement," she says.

JA319



A woman raises her fist while she shouts slogans during a demonstration against Israel's attacks on Gaza, in Mexico City, April 13.

*Daniel Cardenas/Anadolu via Getty Images*

It's an emotional kinship for Ana Jiménez, an 18-year-old UNAM student who grew up in Guerrero, a Mexican region ravaged by drug-related conflict. She says she can relate very powerfully to Palestinian children caught up in the Gaza conflict.

"We need global solidarity, an empathetic world," Jiménez says. "When you're young, there is no other choice but to be a revolutionary."

*Eleanor Beardsley contributed reporting from Paris. Eyder Peralta contributed reporting from Mexico City.*

universities    israel hamas war    campus protests

JA320

# EXHIBIT 17

Exec. Order No. 14188, 90 FR 8847, 2025 WL 358732(Pres.)
Executive Order 14188

Additional Measures To Combat Anti-Semitism

January 29, 2025

**\*8847**  By the authority vested in me as President by the Constitution and the laws of the United States of America, it is hereby ordered:

Section 1. Purpose. My Administration has fought and will continue to fight anti-Semitism in the United States and around the world. On December 11, 2019, I issued Executive Order 13899, my first Executive Order on Combating Anti-Semitism, finding that students, in particular, faced anti-Semitic harassment in schools and on university and college campuses. Executive Order 13899 provided interpretive assistance on the enforcement of the Nation's civil rights laws to ensure that they would protect American Jews to the same extent to which all other American citizens are protected. The prior administration effectively nullified Executive Order 13899 by failing to give the terms of the order full force and effect throughout the Government. This order reaffirms Executive Order 13899 and directs additional measures to advance the policy thereof in the wake of the Hamas terrorist attacks of October 7, 2023, against the people of Israel. These attacks unleashed an unprecedented wave of vile anti-Semitic discrimination, vandalism, and violence against our citizens, especially in our schools and on our campuses. Jewish students have faced an unrelenting barrage of discrimination; denial of access to campus common areas and facilities, including libraries and classrooms; and intimidation, harassment, and physical threats and assault. A joint report by the House Committees on Education and the Workforce, Energy and Commerce, Judiciary, Oversight and Accountability, Veterans' Affairs, and Ways and Means calls the Federal Government's failure to fight anti-Semitism and protect Jewish students "astounding." This failure is unacceptable and ends today.

Sec. 2. Policy. It shall be the policy of the United States to combat anti-Semitism vigorously, using all available and appropriate legal tools, to prosecute, remove, or otherwise hold to account the perpetrators of unlawful anti-Semitic harassment and violence.

Sec. 3. Additional Measures to Combat Campus Anti-Semitism. (a) Within 60 days of the date of this order, the head of each executive department or agency (agency) shall submit a report to the President, through the Assistant to the President for Domestic Policy, identifying all civil and criminal authorities or actions within the jurisdiction of that agency, beyond those already implemented under Executive Order 13899, that might be used to curb or combat anti-Semitism, and containing an inventory and analysis of all pending administrative complaints, as of the date of the report, against or involving institutions of higher education alleging civil-rights violations related to or arising from post-October 7, 2023, campus anti-Semitism.
(b) The report submitted by the Attorney General under this section shall additionally include an inventory and an analysis of all court cases, as of the date of the report, against or involving institutions of higher education alleging civil-rights violations related to or arising from post-October 7, 2023, campus anti-Semitism and indicate whether the Attorney General intends to or has taken any action with respect to such matters, including filing statements of interest or intervention.

(c) The Attorney General is encouraged to employ appropriate civil-rights enforcement authorities, such as 18 U.S.C. 241, to combat anti-Semitism.

**\*8848**

(d) The report submitted by the Secretary of Education under this section shall additionally include an inventory and an analysis of all Title VI complaints and administrative actions, including in K-12 education, related to anti-Semitism—pending or resolved after October 7, 2023—within the Department's Office for Civil Rights.

WESTLAW  © 2025 Thomson Reuters. No claim to original U.S. Government Works.

(e) In addition to identifying relevant authorities to curb or combat anti-Semitism generally required by this section, the Secretary of State, the Secretary of Education, and the Secretary of Homeland Security, in consultation with each other, shall include in their reports recommendations for familiarizing institutions of higher education with the grounds for inadmissibility under 8 U.S.C. 1182(a)(3) so that such institutions may monitor for and report activities by alien students and staff relevant to those grounds and for ensuring that such reports about aliens lead, as appropriate and consistent with applicable law, to investigations and, if warranted, actions to remove such aliens.


Sec. 4. General Provisions. (a) Nothing in this order shall be construed to impair or otherwise affect

(i) the authority granted by law to an executive department or agency, or the head thereof; or

(ii) the functions of the Director of the Office of Management and Budget relating to budgetary, administrative, or legislative proposals.
(b) This order shall be implemented consistent with applicable law and subject to the availability of appropriations.

(c) This order is not intended to, and does not, create any right or benefit, substantive or procedural, enforceable at law or in equity by any party against the United States, its departments, agencies, or entities, its officers, employees, or agents, or any other person.

 THE WHITE HOUSE,January 29, 2025.
Billing code 3395-F4-P


Exec. Order No. 1418890 FR 88472025 WL 358732(Pres.)

**End of Document**                                    © 2025 Thomson Reuters. No claim to original U.S. Government Works.

# EXHIBIT 18

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 52 of 204
Case 1:25-cv-02663-MKV  Document 48-3  Filed 04/04/25  Page 2 of 4



PRESS RELEASE

# Justice Department Announces Formation of Task Force to Combat Anti-Semitism

Monday, February 3, 2025

**For Immediate Release**

Office of Public Affairs

Pursuant to President Trump's Executive Order on Additional Measures to Combat Anti-Semitism, the Justice Department announced today the formation of a multi-agency Task Force to Combat Anti-Semitism. The Task Force's first priority will be to root out anti-Semitic harassment in schools and on college campuses.

In addition to the Department of Justice, the Task Force will include representatives from the U.S. Department of Education, U.S. Department of Health and Human Services, and other agencies as it develops. The Task Force will be coordinated through the Department's Civil Rights Division.

"Anti-Semitism in any environment is repugnant to this Nation's ideals," said Senior Counsel to the Assistant Attorney General for Civil Rights Leo Terrell, who will be heading the Task Force. "The Department takes seriously our responsibility to eradicate this hatred wherever it is found. The Task Force to Combat Anti-Semitism is the first step in giving life to President Trump's renewed commitment to ending anti-Semitism in our schools."

If you have been discriminated against, you can file a complaint with the Civil Rights Division, at Contact the Civil Rights Division | Department of Justice (https://civilrights.justice.gov).

JA325

President Trump's Executive Order can be found here: [Additional Measures to Combat Anti-Semitism – The White House](#).

*Updated February 3, 2025*

**Topic**

| **CIVIL RIGHTS**

**Component**

[Civil Rights Division](#)

Press Release Number: 25-132

# Related Content

PRESS RELEASE

**Mississippi Man Indicted for Federal Civil Rights and Arson Charges for Setting Fire to Mormon Church**

A federal grand jury in Gulfport, Mississippi, returned a six-count superseding indictment today charging Stefan Day, also known as Stefan Pete Day Rowold, with federal civil rights and arson violations...

March 19, 2025

PRESS RELEASE

JA326

## Justice Department Files Statement of Interest Supporting Equal Access to Educational Opportunities and Facilities for Jewish UCLA Students

The Federal Task Force to Combat Antisemitism announced that the Justice Department filed a [statement of interest](#) in the Central District of California to advance the appropriate interpretation of federal...

March 18, 2025

PRESS RELEASE

## Justice Department Files Statement of Interest in California Religious Land Use Case Brought by Small Christian Church

The Justice Department filed a [statement of interest](#) today in the U.S. District Court for the Central District of California supporting a small Christian church's claim that the City of...



March 17, 2025

---

✉ **Office of Public Affairs**

U.S. Department of Justice

950 Pennsylvania Avenue, NW

Washington DC 20530

📞 Office of Public Affairs Direct Line

202-514-2007

Department of Justice Main Switchboard

202-514-2000

# EXHIBIT 19

3/21/25, 11:44 AM U.S. Department of Education Probes Cases of Antisemitism at Five Universities | U.S. Department of Education

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 56 of 204

Case 1:25-cv-02260-RJL Document 48-8 Filed 09/04/25 Page 2 of 3

🇺🇸 An official website of the United States government  Here's how you know

U.S. Department of Education

HOME  /  ABOUT US  /  NEWSROOM  /  PRESS RELEASES

PRESS RELEASE

# U.S. Department of Education Probes Cases of Antisemitism at Five Universities

U.S. Department Investigating Five Universities Where Widespread Antisemitic Harassment has Been Reported

FEBRUARY 3, 2025

WASHINGTON – Pursuant to President Trump's Executive Order, Additional Measures to Combat Anti-Semitism, the U.S. Department of Education today announced investigations into five institutions of higher education where widespread antisemitic harassment has been reported. The investigations are in response to the explosion of antisemitism on American campuses following the Hamas massacre of Israeli civilians on Oct. 7, 2023.

The Department's Office for Civil Rights (OCR) is opening the investigations under Title VI of the Civil Rights Act (1964), which protects students from discrimination and harassment based on national origin, including shared ancestry. The schools are:

- Columbia University
- Northwestern University
- Portland State University
- The University of California, Berkeley
- The University of Minnesota, Twin Cities

JA329

"Too many universities have tolerated widespread antisemitic harassment and the illegal encampments that paralyzed campus life last year, driving Jewish life and religious expression underground. The Biden Administration's toothless resolution agreements did shamefully little to hold those institutions accountable," **said Craig Trainor, Acting Assistant Secretary for Civil Rights.** "Today, the Department is putting universities, colleges, and K–12 schools on notice: this administration will not tolerate continued institutional indifference to the wellbeing of Jewish students on American campuses, nor will it stand by idly if universities fail to combat Jew hatred and the unlawful harassment and violence it animates."

These investigations build upon the foundational work of the House Committee on Education and the Workforce under then-Chairwoman Virginia Foxx, which found that university administrations "overwhelmingly failed" to protect or support their Jewish students, even making "astounding concessions" to illegal, anti-American encampments.

The Department of Education looks forward to working with the Department of Justice and the Department of Health and Human Services as a part of today's announced task force to combat antisemitism.

**CONTACT**

Press Office  |  press@ed.gov  |  (202) 401-1576  |  Office of Communications and Outreach (OCO)

**Office of Communications and Outreach (OCO)**

Page Last Reviewed: February 3, 2025

# EXHIBIT 20

JA331



Home    University Statements and Announcem    Statement on Notice From U.S. Department of Education Office of C
»    »

## STATEMENT

# Statement on Notice From U.S. Department of Education Office of Civil Rights

February 03, 2025



We are reviewing the communication from the Department of Education. Columbia strongly condemns antisemitism and all forms of discrimination, and we are resolute that calling for, promoting, or glorifying violence or terror has no place at our University. Since assuming her role in August, Interim President Armstrong and her leadership team have taken decisive actions to address issues of antisemitism, including by strengthening and clarifying our disciplinary processes. Under the University's new leadership, we have established a centralized Office of Institutional Equity to address all reports of discrimination and harassment, appointed a new Rules Administrator, and strengthened the capabilities of our Public Safety Office. We look forward to ongoing work with the new federal administration to combat antisemitism and ensure the safety and wellbeing of our students, faculty, and staff.

3/21/25, 11:45 AM
Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 60 of 204
Statement Notice from US Department of Education Office for Civil Rights | Office of Public Affairs
Case 1:25-cv-02678-MKB-HG Document 46 Filed 04/04/25 Page 3 of 3

# News

March 19, 2025
[Our Next Steps](#)

---

March 15, 2025
[Standing Together for Columbia](#)

---

March 13, 2025
[Update to Our Community Regarding DHS Activity Tonight](#)

---

March 13, 2025
[University Statement Regarding UJB Determinations](#)

---

March 10, 2025
[Leading Through This Challenging Time](#)

---

JA333

# EXHIBIT 21



An official website of the United States government

## U.S. General Services Administration

# HHS, ED, and GSA announce additional measures to end anti-Semitic harassment on college campuses

**March 03, 2025**



📖 Glossary

JA335

3/21/25, 11:45 AM                    HHS, ED, and GSA announce additional measures to end antisemitic harassment on campus | GSA

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 63 of 204
Case 1:25-cv-02935-MKV    Document 45-4    Filed 04/04/25    Page 3 of 4



*Measures will include a comprehensive review of federal contracts and grants given to institutions of higher education that are being investigated for dereliction of duties to curb or combat anti-Semitism violence and harassment*

**WASHINGTON —** Today, the Department of Health and Human Services (HHS), Department of Education (ED), and the U.S. General Services Administration (GSA) announced a comprehensive review of Columbia University's federal contracts and grants in light of ongoing investigations for potential violations of Title VI of the Civil Rights Act.

Given Columbia's ongoing inaction in the face of relentless harassment of Jewish students, the Federal Government's Task Force to Combat Anti-Semitism is considering Stop Work Orders for $51.4 million in contracts between Columbia University and the Federal Government. The task force will also conduct a comprehensive review of the more than $5 billion in federal grant commitments to Columbia University to ensure the university is in compliance with federal regulations, including its civil rights responsibilities.

"Anti-Semitism – like racism – is a spiritual and moral malady that sickens societies and kills people with lethalities comparable to history's most deadly plagues," said **HHS Secretary Robert F. Kennedy, Jr**. "In recent years, the censorship and false narratives of woke cancel culture have transformed our great universities into greenhouses for this deadly and virulent pestilence. Making America healthy means building communities of trust and mutual respect, based on speech freedom and open debate."

The Task Force's review is the first major action announced from the multi-agency Task Force to Combat Anti-Semitism created by President Trump's Executive Order titled "Additional Measures to Combat Anti-Semitism."

"Americans have watched in horror for more than a year now, as Jewish students have been assaulted and harassed on elite university campuses. Unlawful encampments and demonstrations have completely paralyzed day-to-day campus operations, depriving Jewish students of learning opportunities to which they are entitled," said **Secretary of Education Linda McMahon**. "Institutions that receive federal funds have a responsibility to protect all students from discrimination. Columbia's apparent failure to uphold their end of this basic agreement raises very serious questions about the institution's fitness to continue doing business with the United States government."

GSA has been asked to facilitate the review of federal funding received by Columbia including grant and contract reviews across the Federal Government.

JA336

"GSA remains committed to upholding federal acquisition standards and ensuring that government contracts reflect our nation's values, including the fight against anti-Semitism," said **FAS Commissioner and Task Force Member Josh Gruenbaum**. "With this partnership, we'll be working across the government to end the culture of anti-Semitism in our institutions of higher education — putting all institutions on notice that it will not be tolerated per President Trump's Executive Order."

At this time, no immediate contracting actions are being taken.

For more information, visit the announcement on the [formation of the Task Force to Combat Anti-Semitism](#).

### ###

**About GSA:** GSA provides centralized procurement and shared services for the federal government. GSA manages a nationwide real estate portfolio of over 360 million rentable square feet, oversees more than $110 billion in products and services via federal contracts, and delivers technology services that serve millions of people across dozens of federal agencies. GSA's mission is to deliver the best customer experience and value in real estate, acquisition, and technology services to the government and the American people. For more information, visit GSA.gov and follow us at [@USGSA](#).

**Contact**

[press@gsa.gov](mailto:press@gsa.gov)

Last updated: Mar 7, 2025

JA337

# EXHIBIT 22

3/21/25, 3:20 PM
Truth Details | Truth Social

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 66 of 204
Case 1:25-cv-02429-MKV    Document 45-5    Filed 04/04/25    Page 2 of 2



← **Truth Details**
7667 replies

**Donald J. Trump** ✓
@realDonaldTrump

All Federal Funding will STOP for any College, School, or University that allows illegal protests. Agitators will be imprisoned/or permanently sent back to the country from which they came. American students will be permanently expelled or, depending on on the crime, arrested. NO MASKS! Thank you for your attention to this matter.

**17.5k** ReTruths  **79k** Likes                              Mar 04, 2025, 7:30 AM

◯ Reply            🔁 ReTruth            ♡ Like            🔖            ⬆️            •••

# EXHIBIT 23

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 68 of 204
Case 1:25-cv-04452-CM    Document 49    Filed 04/04/25    Page 2 of 5



An official website of the United States government

# U.S. General Services Administration

# DOJ, HHS, ED, and GSA announce initial cancellation of grants and contracts to Columbia University worth $400 million

**March 07, 2025**





JA342



*Members of the Joint Task Force to Combat Anti-Semitism take swift action to protect Jewish students in response to inaction by Columbia University*

**WASHINGTON —** Today, the Department of Justice (DOJ), Department of Health and Human Services (HHS), Department of Education (ED), and the U.S. General Services Administration (GSA) announced the immediate cancellation of approximately $400 million in federal grants and contracts to Columbia University due to the school's continued inaction in the face of persistent harassment of Jewish students. These cancellations represent the first round of action and additional cancellations are expected to follow. The Task Force is continuing to review and coordinate across federal agencies to identify additional cancellations that could be made swiftly. DOJ, HHS, ED, and GSA are taking this action as members of the Joint Task Force to Combat Anti-Semitism. Columbia University currently holds more than $5 billion in federal grant commitments.

On March 3, the Task Force notified the Acting President of Columbia University that it would conduct a comprehensive review of the university's federal contracts and grants in light of ongoing investigations under Title VI of the Civil Rights Act. Chaos and anti-Semitic harassment have continued on and near campus in the days since. Columbia has not responded to the Task Force.

"Since October 7, Jewish students have faced relentless violence, intimidation, and anti-Semitic harassment on their campuses – only to be ignored by those who are supposed to protect them," said **Secretary of Education Linda McMahon**. "Universities must comply with all federal antidiscrimination laws if they are going to receive federal funding. For too long, Columbia has abandoned that obligation to Jewish students studying on its campus. Today, we demonstrate to Columbia and other universities that we will not tolerate their appalling inaction any longer."

President Trump has been clear that any college or university that allows illegal protests and repeatedly fails to protect students from anti-Semitic harassment on campus will be subject to the loss of federal funding.

"Freezing the funds is one of the tools we are using to respond to this spike in anti-Semitism. This is only the beginning," said **Leo Terrell, Senior Counsel to the Assistant Attorney General for Civil Rights and head of the DOJ Task Force to Combat Anti-Semitism**. "Cancelling these taxpayer funds is our strongest signal yet that the Federal Government is not going to be party to an educational institution like Columbia that does not protect Jewish students and staff."

JA343

3/21/25, 11:48 AM    DOJ, HHS, ED, and GSA Announce Initial Cancellation of Grants and Contracts to Columbia University Worth $400 million | GSA

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 71 of 204
Case 1:25-cv-02412-NRB    Document 49    Filed 04/04/25    Page 5 of 5

The decisive action by the DOJ, HHS, ED, and GSA to cancel Columbia's grants and contracts serves as a notice to every school and university that receives federal dollars that this Administration will use all the tools at its disposal to protect Jewish students and end anti-Semitism on college campuses.

"Anti-Semitism is clearly inconsistent with the fundamental values that should inform liberal education," said **Sean Keveney, HHS Acting General Counsel and Task Force member**. "Columbia University's complacency is unacceptable."

GSA will assist HHS and ED in issuing stop-work orders on grants and contracts that Columbia holds with those agencies. These stop-work orders will immediately freeze the university's access to these funds. Additionally, GSA will be assisting all agencies in issuing stop work orders and terminations for contracts held by Columbia University.

"Doing business with the Federal Government is a privilege," said **Josh Gruenbaum, FAS Commissioner and Task Force member**. "Columbia University, through their continued and shameful inaction to stop radical protestors from taking over buildings on campus and lack of response to the safety issues for Jewish students, and for that matter — all students — are not upholding the ideals of this Administration or the American people. Columbia cannot expect to retain the privilege of receiving federal taxpayer dollars if they will not fulfill their civil rights responsibilities to protect Jewish students from harassment and anti-Semitism."

For more information, read the HHS, ED, and GSA joint press release from Monday, March 3.

### 

**About GSA:** GSA provides centralized procurement and shared services for the federal government. GSA manages a nationwide real estate portfolio of over 360 million rentable square feet, oversees more than $110 billion in products and services via federal contracts, and delivers technology services that serve millions of people across dozens of federal agencies. GSA's mission is to deliver the best customer experience and value in real estate, acquisition, and technology services to the government and the American people. For more information, visit GSA.gov and follow us at @USGSA.

**Contact**

press@gsa.gov

Last updated: Mar 10, 2025

# EXHIBIT 24

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 73 of 204
Case 1:25-cv-02429-MKV    Document 43-4    Filed 04/04/25    Page 2 of 7

# Decades Ago, Columbia Refused to Pay Trump $400 Million

A quarter-century ago, the university was looking to expand. It considered, and rejected, property owned by Donald Trump. He did not forget it.

▶  **Listen to this article · 11:18 min**  Learn more

 

**By Matthew Haag and Katherine Rosman**

March 21, 2025

Donald Trump was demanding $400 million from Columbia University.

When he did not get his way, he stormed out of a meeting with university trustees and later publicly castigated the university president as "a dummy" and "a total moron."

That drama dates back 25 years.

Today, these two New York City institutions — the billionaire president of the United States and the 270-year-old Ivy League university that has cultivated 87 Nobel laureates — have been locked in an extraordinary clash involving free speech, academic freedom and the federal government's role in funding higher education.

The first battle between Mr. Trump and Columbia involved the most New York of New York prizes. It was over a lucrative real estate deal, according to interviews with 17 real estate investors and former university administrators and insiders, as well as contemporaneous news articles.

Some former university officials are quietly wondering whether the ultimately unsuccessful property transaction sowed the seeds of Mr. Trump's current focus on Columbia. His administration has demanded that the university turn over vast control of its policies and even curricular decisions in its effort to quell antisemitism on campus. It has also canceled federal grants and contracts at Columbia — valued at $400 million.

On Friday, Columbia conceded some of Mr. Trump's demands regarding its protest policies, security practices and Middle Eastern studies department. The move alarmed some faculty members who worried that the university agreed to the changes in an effort to win back the full $400 million. The Trump Organization and the White House declined to comment.



JA346

In the previous dispute, Lee C. Bollinger, the former president of Columbia who eventually opted not to pursue the property owned by Mr. Trump, chose instead to expand the Columbia campus on land adjacent to the university. "I wanted for Columbia a much more ambitious project than the Trump property would permit, and one that would fit with the surrounding properties, that would blend in with the Morningside campus and the Harlem community," he said in an interview.

The clash had its roots in the late 1990s, when Columbia was facing a common challenge in New York: Situated in one of the most expensive and congested cities in the world, it wanted more space. The federal government was supercharging the budget of the National Institutes of Health, and to compete with other universities for research grants, Columbia needed room to house more scientists and labs.

Expanding its footprint beyond its Morningside Heights campus into neighboring Harlem would be complicated. In 1968, the university began construction on a gymnasium in Morningside Park. The design, construction delays and limited access to Harlem residents resulted in "cries of segregation and racism," according to a Columbia University Libraries exhibit. Tension between the university and community leaders in Harlem persisted for decades.

Columbia officials and trustees hoped to mend the relationship, but they knew they also needed to look for alternatives.

Enter Mr. Trump. Not yet a reality television star, he was then a brash real estate developer, with a love of tabloid press attention. He offered a home for a Columbia expansion, an undeveloped property on the Upper West Side between Lincoln Center and the Hudson River. It was known as Riverside South before he rebranded it Trump Place.

The property was at the southern tip of a much larger 77-acre site Mr. Trump had owned since the early 1970s, a former freight yard that was once the largest undeveloped parcel in Manhattan. In the early 1990s, Mr. Trump had made no progress in developing the site after amassing more than $800 million in debt, most at very high interest rates, and couldn't afford bank payments on the property.

But in 1994, two Hong Kong investors came to his rescue. They agreed to finance his vision of high-rise residences, with Mr. Trump remaining the public face of the project. He would also seek $350 million in federal subsidies.

Yet Mr. Trump was struggling to decide what to develop on the southern edge. He pursued buyers, including CBS. He boasted that the network was close to a deal for a 1.5 million-square-foot studio on the property.

But CBS eventually balked, deciding in early 1999 to stay put in its studios on West 57th Street.

JA347

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 75 of 204

A few months later, Mr. Trump was hyping the property every chance he could. "My father taught me everything I know, and he would understand what I'm about to say," Mr. Trump said at the wake of his father, Fred Trump. Then Mr. Trump touted his plans for Trump Place. "It's a wonderful project," he said.

By 2000, Mr. Trump had set his sights on a new partner: Columbia, which he had heard was looking for space. A development there would have been a departure for the university. It was more than two miles from Columbia's campus and relatively small, requiring it to be built up, with towering buildings.

Still, the idea captured the attention of several trustees and some top administrators. For more than a year, they discussed what could become of the land, mostly with officials at the Trump Organization and sometimes with Mr. Trump himself. Mr. Trump even coined a name for the potential development: "Columbia Prime."

But in negotiations, he frequently changed his demands, even as reports would appear in Mr. Trump's favored tabloid, The New York Post, claiming that Columbia was close to buying it.

In private, he tossed around numerous prices, topping out at $400 million, according to a Columbia official from that era, a figure that an anonymous source leaked to The Post a few times.

No matter the amount, Mr. Trump said to Columbia officials, the university would be getting such a great deal that it should also rename its business school the Donald J. Trump School of Business.

An administrator rebuffed Mr. Trump's request. The university does rename buildings, the person told him, noting that its engineering school had been recently named for a businessman who had donated $26 million. If Mr. Trump wished to make such a gift, the person said, there were other officials at Columbia who would be eager to meet. Mr. Trump did not make a donation.

As the discussions dragged on, many people from Columbia grew frustrated with their dealings with Mr. Trump. Still, the two sides set up a meeting in a Midtown Manhattan conference room with the intention of moving a transaction forward.

A few trustees and administrators arrived with a report prepared on their behalf by a real estate team at Goldman Sachs, which attended every meeting between Columbia officials and representatives of the Trump Organization. It outlined what the investment bank considered a fair value for the land.

Mr. Trump showed up late, was informed of the university's property analysis and became incensed.

JA348

Case 1:25-cv-02429-MKV Document 48-14 Filed 04/04/25 Page 5 of 7

Goldman Sachs had assigned a value in the range of $65 million to $90 million, according to a person who was in the room. In an attempt to soothe Mr. Trump, a trustee offered that the university would be willing to pay the top of the range.

It didn't matter. A furious Mr. Trump walked out less than five minutes after the meeting had started.

The university did not formally abandon a possible expansion on Mr. Trump's property until after Mr. Bollinger took over as president in 2002. At that time, Columbia had been considering two options: an expansion onto the Upper West Side plot or a move north into West Harlem, where Columbia had started to buy properties.

In his inaugural address, Mr. Bollinger spoke about the university's need to expand, calling the school a "great urban university" that is the "most constrained for space."

"This state of affairs, however, cannot last," he added. "To fulfill our responsibilities and aspirations, Columbia must expand significantly over the next decade. Whether we expand on the property we already own on Morningside Heights, Manhattanville, or Washington Heights, or whether we pursue a design of multiple campuses in the city, or beyond, is one of the most important questions we will face in the years ahead."

He evaluated the Trump option for a satellite campus and also began to have conversations about mending the fissure with Harlem's community leaders, and expanding northward, creating a contiguous footprint.

Lee C. Bollinger, shown in 2017, was Columbia's president when he turned down Mr. Trump's campus proposal, saying he wanted "a much more ambitious project than the Trump property would permit." Seth Wenig/Associated Press

JA349

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 77 of 204

He quickly determined that Harlem, not Donald Trump, was Columbia's future. "This is an opportunity in Manhattanville to create something of immense vitality and beauty," Mr. Bollinger told The Times in 2003. "This is not to just go in and throw up some buildings."

Mr. Trump's West Side property was eventually developed after the Hong Kong billionaires who owned a majority stake in it sold the entire site for $1.76 billion.

Yet Mr. Trump was outraged. He accused the investors of selling it for far less than what he could have. He sued them for $1 billion in damages. The case was dismissed, with the judge pointing out that the development had sold for $188 million more than its latest appraisal.

If he was underwhelmed by the success of Riverside South, Mr. Trump had another asset that was appreciating: his own fame.

"The Apprentice" made its television debut in January 2004, and became an instant hit.

But Mr. Trump's mega-stardom did not make him forget about the failed deal with Columbia.

In 2010 — about eight years after Mr. Bollinger contacted Mr. Trump to tell him the school would be expanding into Harlem — two Columbia student journalists who had written a profile of the university president received in the mail a gold-embossed letter on thick paperstock from a displeased reader, Donald J. Trump.

He included a copy of a missive he had recently sent to Columbia's board of trustees, in which he called the Manhattanville campus "lousy" and Mr. Bollinger "a dummy."

"Columbia Prime was a great idea thought of by a great man, which ultimately fizzled due to poor leadership at Columbia," Mr. Trump wrote.

He signed it with a black marker and scribbled, "Bollinger is terrible!"

Mr. Trump also shared his indignation in an interview with The Wall Street Journal. "Years after the deal fell through," the newspaper said, "Trump is still irate. 'They could have had a beautiful campus, right behind Lincoln Center,'" Mr. Trump told the reporter and called Mr. Bollinger a "total moron."

Mr. Trump was perhaps staying true to principles outlined in "How To Get Rich," an advice book he co-wrote a few years after his deal with Columbia went sour.

One chapter is titled "Sometimes You Have to Hold a Grudge."

Maggie Haberman contributed reporting. Susan C. Beachy, Kitty Bennett, Alain Delaquérière and Sheelagh McNeill contributed research.

**Matthew Haag** writes about the intersection of real estate and politics in the New York region. He has been a journalist for two decades. More about Matthew Haag

JA350

**Katherine Rosman** covers newsmakers, power players and individuals making an imprint on New York City. More about Katherine Rosman

A version of this article appears in print on , Section A, Page 19 of the New York edition with the headline: Trump's Tangle With Columbia Isn't Their First Feud Over Money

JA351

# EXHIBIT 25

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 80 of 204
Case 1:25-cv-02429-MKV    Document 48-3    Filed 04/04/25    Page 2 of 4



# COLUMBIA | OFFICE OF THE PRESIDENT

Home   »   Announcements   »   Responding to Federal Action

# Responding to Federal Action

March 07, 2025



Dear members of the Columbia community:

Columbia's mission is to teach, create, and advance knowledge. For over 270 years, that mission has been grounded in an enduring and essential commitment to freedom of expression, open inquiry, and generous, respectful debate.

Today, we were notified of federal action from Department of Justice (DOJ), Department of Health and Human Services (HHS), Department of Education (ED), and the U.S. General Services Administration (GSA) cancelling $400 million in federal funding to the University. The federal agencies cite "the school's continued inaction in the face of persistent harassment of Jewish students."

There is no question that the cancellation of these funds will immediately impact research and other critical functions of the University, impacting students, faculty, staff, research, and patient care.

But let me be very clear: Columbia is taking the government's action very seriously. I want to assure the entire Columbia community that we are committed to working with the federal government to address their legitimate concerns. To that end, Columbia can, and will, continue to take serious action toward combatting antisemitism on

JA353

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 81 of 204

our campus.

This is our number one priority.

Today's announcement will undoubtedly create anxiety and concern for our entire community. These impacts will touch nearly every corner of the University. But it is during periods like this that our collective dedication to this institution and our mission takes on critical importance.

Our north star has not changed. We are committed to education and research that will benefit our nation and our world. We believe in the power of knowledge to drive progress and improve lives. Our mission as a great research university does not waver.

Sustaining this mission requires us to actively nurture a community that values viewpoint diversity and rigorous, fact-based debate built upon mutual respect and personal accountability. Our ability to successfully fulfill our purpose depends on us defending these values. Antisemitism, violence, discrimination, harassment, and other behaviors that violate our values or disrupt teaching, learning, or research are antithetical to our mission. We must continue to work to address any instances of these unacceptable behaviors on our campus. We must work every day to do better.

When I accepted the role of Interim President in August 2024, I knew Columbia needed a reset from the previous year and the chaos of encampments and protests on our campus. The University also needed to acknowledge and repair the damage to our Jewish students, who were targeted, harassed, and made to feel unsafe or unwelcome on our campus last spring.

My first action as Interim President was to clarify our Rules of University Conduct and strengthen our disciplinary process. We did that by appointing a new Rules Administrator, establishing an Office of Institutional Equity to combat antisemitism and all forms of harassment and discrimination on campus, and increasing resources and training for our Public Safety team.

We have transformed the University's approach to managing demonstrations, built and put into action disciplinary processes that previously existed only on paper, created collaboratives across our campuses to provide relevant education and training, implemented new anti-discrimination policies and trained our entire community on those policies, changed our protocols for campus access, and redesigned our leadership structures to more swiftly respond to incidents of antisemitism and discrimination on campus. As a result, our campus has retained its focus on our academic mission throughout this academic year.

Each morning, I remind myself that I am standing up for our students. Because every student deserves to have the best possible experience and because our nation deserves to have the best leaders that the best universities can create. The only way we can achieve that goal is to look honestly and deeply at not just our achievements, but at our failures and shortcomings, and ask ourselves how we can do better. That's something doctors do for their patients every day, and something I'm committed to doing for as long as I have the privilege of serving as the leader of this distinguished and storied institution.

At this time of great risk to our University, I challenge every member of our community, including our students, faculty, and staff, to reaffirm your commitment and participation in building a Columbia that truly reflects the ingenuity, curiosity, excitement, and sense of purpose we share as part of this unique institution.

No one can forecast with certainty what the future will hold. However, I do know this: a unified Columbia, one that remains focused on our mission and our values, will succeed in making the uncommonly valuable contributions to society that have distinguished this great university from its peers over the last 270 years. Being part of this esteemed institution of learning and research is a privilege that we should never take for granted.

JA354

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 82 of 204
Case 1:25-cv-02429-MKV     Document 48-3

We must hold firm and summon the courage to meet this moment with determination, integrity and humility. I look forward to working with all of you to achieve exactly this.

Sincerely,

Katrina Armstrong
Interim President, Columbia University in the City of New York

## News

March 25, 2025
### Statement Regarding Columbia's Commitments

March 21, 2025
### Sharing Progress on Our Priorities

March 19, 2025
### Our Next Steps

March 15, 2025
### Standing Together for Columbia

March 13, 2025
### Update to Our Community Regarding DHS Activity Tonight

JA355

# EXHIBIT 26

  

March 13, 2025

Dr. Katrina Armstrong
Interim President
Columbia University
Office of the President
202 Low Library
535 W. 116 St., MC 4309
New York, NY 10027

David Greenwald
Claire Shipman
Co-Chairs
Columbia Board of Trustees
202 Low Library
535 W. 116 St. MC 4309
New York, NY 10027

Dear Dr. Armstrong:

Please consider this a formal response to the current situation on the campus of Columbia University and a follow up to our letter of March 7, 2025, informing you that the United States Government would be pausing or terminating federal funding. Since that date your counsel has asked to discuss "next steps."

U.S. taxpayers invest enormously in U.S. colleges and universities, including Columbia University, and it is the responsibility of the federal government to ensure that all recipients are responsible stewards of federal funds. Columbia University, however, has fundamentally failed to protect American students and faculty from antisemitic violence and harassment in addition to other alleged violations of Title VI and Title VII of the Civil Rights Act of 1964. Pursuant to your request, this letter outlines immediate next steps that we regard as a precondition for formal negotiations regarding Columbia University's continued financial relationship with the United States government. Please ensure and document compliance with the following no later than the close of business on Wednesday, March 20, 2025:

- **Enforce existing disciplinary policies.** The University must complete disciplinary proceedings for Hamilton Hall and encampments. <u>Meaningful discipline means expulsion or multi-year suspension.</u>
- **Primacy of the president in disciplinary matters.** Abolish the University Judicial Board (UJB) and centralize all disciplinary processes under the Office of the President. And

JA357

empower the Office of the President to suspend or expel students with an appeal process through the Office of the President.

- **Time, place, and manner rules.** Implement permanent, comprehensive time, place, and manner rules to prevent disruption of teaching, research, and campus life.
- **Mask ban.** Ban masks that are intended to conceal identity or intimidate others, with exceptions for religious and health reasons. Any masked individual must wear their Columbia ID on the outside of their clothing (this is already the policy at Columbia's Irving Medical Center).
- **Deliver plan to hold all student groups accountable.** Recognized student groups and individuals operating as constituent members of, or providing support for, unrecognized groups engaged in violations of University policy must be held accountable through formal investigations, disciplinary proceedings, and expulsion as appropriate.
- **Formalize, adopt, and promulgate a definition of antisemitism.** President Trump's Executive Order 13899 uses the IHRA definition. Anti-"Zionist" discrimination against Jews in areas unrelated to Israel or Middle East must be addressed.
- **Empower internal law enforcement.** The University must ensure that Columbia security has full law enforcement authority, including arrest and removal of agitators who foster an unsafe or hostile work or study environment, or otherwise interfere with classroom instruction or the functioning of the university.
- **MESAAS Department – Academic Receivership.** Begin the process of placing the Middle East, South Asian, and African Studies department under academic receivership for a minimum of five years. The University must provide a full plan, with date certain deliverables, by the March 20, 2025, deadline.
- **Deliver a plan for comprehensive admissions reform.** The plan must include a strategy to reform undergraduate admissions, international recruiting, and graduate admissions practices to conform with federal law and policy.

We expect your immediate compliance with these critical next steps, after which we hope to open a conversation about immediate and long-term structural reforms that will return Columbia to its original mission of innovative research and academic excellence.

Sincerely,

Josh Gruenbaum
Comm'r of the Fed. Acquisition Serv.
General Services Administration

Sean R. Keveney
Acting General Counsel
U.S. Dep't Health & Human Servs.

Thomas E. Wheeler
Acting General Counsel
U.S. Dept. of Education

# EXHIBIT 27

**Advancing Our Work to Combat Discrimination, Harassment, and Antisemitism at Columbia**

Columbia University has, throughout its storied history, faced many challenges and obstacles. We have worked hard to address the legitimate concerns raised both from within and without our Columbia community, including by our regulators, with respect to the discrimination, harassment, and antisemitic acts our Jewish community has faced in the wake of October 7, 2023. We are proud to share key parts of our comprehensive strategy to make our campus safer, more welcoming, and respectful of the rights of all. Columbia is announcing several additional actions as part of that effort. They include:

**Implementing Our Rules and Policies**

- **Application of consistent, rigorous, and effective disciplinary actions for violations of University Rules.** Students who violated our rules during Columbia's first encampment or at Hamilton Hall have been suspended, expelled, or had their degrees temporarily revoked. Disciplinary proceedings against other encampment participants are ongoing. Columbia is committed to rigorous and impartial enforcement of its rules and antidiscrimination policies to ensure a safe campus environment and continuation of all academic functions.

- **Improvements to our disciplinary processes, including the University Judicial Board ("UJB").** The University understands the critical importance of the effectiveness and impartiality of our disciplinary processes. To achieve that goal, the UJB will be situated within and overseen by the Office of the Provost, who reports to the President of Columbia. Given the risk faced by participants in this process, each UJB five-member panel will be restricted to faculty and administrators only. All panel members will undergo a rigorous vetting and conflict review process to ensure objectivity, impartiality, and commitment to following and enforcing our community's rules and policies. The Provost will have final approval of all panel members and appellate Deans. Final determination of appeals of disciplinary decisions will remain with the President.

- **Clarification of time, place, and manner restrictions.** We support free speech. Freedom of expression is what enables the rigorous debate and free inquiry on which our academic mission depends. But demonstrations and other protest activities that occur inside academic buildings and places where academic activities take place present a direct impediment to maintaining our core academic mission. Based upon the experience of peer schools, Columbia is clarifying that such protests in academic buildings, and other places necessary for the conduct of University activities, are generally not acceptable under the Rules of University Conduct because of the likelihood of disrupting academic activities. All demonstration activity is subject to the University's anti-discrimination and anti-harassment policies.

- **Identification of individuals participating in demonstrations.** All individuals who engage in protests or demonstrations, including those who wear face masks or face coverings, must, when asked, present their University identification to the satisfaction of a University Delegate or Public Safety officer. Individuals who fail to comply with these policies will be subject to discipline, being escorted off campus, and detention for trespass where appropriate.

JA360

- **Addressing risk of masked individuals creating disruption.**  Public safety has determined that face masks or face coverings are not allowed for the purpose of concealing one's identity in the commission of violations of University policies or state, municipal, or federal laws.  We have had important instances in the recent past where individuals unaffiliated with the University have caused significant disruptions on our campus.  Face masks or face coverings are always allowed for religious or medical reasons.

- **Expansion of public safety personnel with new training and staff.**  The University has hired 36 special officers who will have the ability to remove individuals from campus and/or arrest them when appropriate.  Those individuals are near completion of their training and credentialing under New York law to work on our campus.  We will continue to assess the necessary size of this force to achieve our goals.   The University has a longstanding relationship with the NYPD.  While we train and credential our internal security force, we will continue to rely on our relationship with the NYPD to provide additional security assistance when needed.

- **Oversight and support of student groups.**  Columbia's Office of Institutional Equity ("OIE") has promulgated a policy and processes for discipline of all student groups that stems from discriminatory conduct.  OIE has the ability to sanction these groups, including to defund, suspend, or derecognize.  In addition, in the next few weeks, the Office for University Life will announce a sanction policy for violations of University policy unrelated to claims of discrimination with sanctions for registered student groups.  Both the existing OIE policy and the new policy will permit sanctions from defunding, suspension, to derecognition.

- **Continued compliance with legal obligations.**   As a global leader in research and education, Columbia is subject to a variety of legal regulations governing our activities.  These range from Education Department anti-discrimination rules, to student-visa and immigration laws, to HHS rules of our medical school and hospital services, and countless others.  In all that we do, we are committed to full compliance with these other federal and state laws that govern Columbia, while safeguarding constitutional protections.

**Addressing Discrimination and Harassment**

- **Implementation of effective antidiscrimination policies.**  The new Office of Institutional Equity substantially revised the University's antidiscrimination and discriminatory harassment policy for students and groups, including the ability to sanction groups, (i.e. defund, suspend, or derecognize).   The University's approach and relevant policies will incorporate the definition of antisemitism recommended by Columbia's Antisemitism Taskforce in August 2024.

- **Requirement of University-wide Title VI training.**  The University will continue to require its community to complete training on Title VI, including Columbia's commitment to protecting fairness and equal opportunity for all on campus.  To date, 32,243 faculty/staff, contractors and other affiliates have completed this mandatory Title VI training.  On February 13, 2025, all students were assigned a mandatory training module on the Discrimination and Discriminatory Harassment Policy and Procedures for Students and Student Groups.  To date, 5,232 students have completed the mandatory training, which is due by March 24, 2025.

JA361

**Advancing Knowledge and Understanding**

- **Appointment of new Senior Vice Provost.**  As part of our ongoing efforts, we are appointing a new Senior Vice Provost this week with a focus on promoting excellence in Regional Studies. As part of this portfolio, the Senior Vice Provost, acting with the authority of the Provost Office, will conduct a thorough review of the portfolio of programs in regional areas across the University, starting immediately with the Middle East.  This review will include the Center for Palestine Studies; the Institute for Israel and Jewish Studies; Middle Eastern, South Asian, and African Studies; the Middle East Institute; the Tel Aviv and Amman global hubs; the School of International and Public Affairs Middle East Policy major; and other University programs focused on the Middle East (together, the "Middle East Programs").  In this role, the Senior Vice Provost will: (1) review the educational programs to ensure the educational offerings are comprehensive and balanced; (2) review all aspects of leadership and curriculum; (3) steward the creation of new programs to address the full range of fields; (4) create a standard review process for the hiring of non-tenured faculty across the University, partnering with the Senior Vice Provost for Academic Affairs and the schools; (5) review the processes for approving curricular changes; (6) following academic procedures, make recommendations to the President and Provost about any necessary changes, academic restructuring, or investments that will ensure academic excellence and complementarity across all programs in the given academic areas.

- **Expansion of intellectual diversity among faculty.**  Faculty searches have begun and will be expanded to ensure intellectual diversity across our course offerings and scholarship.  As part of this effort the University will appoint new faculty members with joint positions in both the Institute for Israel and Jewish Studies and the departments of Economics, Political Science, and School for International and Public Affairs ("SIPA").  These faculty members will contribute to a robust and intellectually diverse academic environment, reinforcing the University's commitment to excellence and fairness in Middle East studies.

**Engaging Our Community and Advancing Our Mission**

- **Review our admissions procedures to ensure they reflect best practices.**  Our current admission processes comply with existing law.  Columbia has and will continue to engage outside academic experts to review our admissions practices across all of our many schools for students from the United States and around the world, and make recommendations to the President and Provost about how to improve them and ensure unbiased admission processes. As consistent with our practice when faced with concerns over discrimination against a particular group, we have established an advisory group to analyze recent trends in enrollment and report to the President. For example, we have identified a recent downturn in both Jewish and African American enrollment, and we will closely examine those issues.

- **Commitment to greater institutional neutrality.**  Columbia's President has adopted a position of institutional neutrality.  The Provost's Office is working with a faculty committee to establish an institution-wide policy implementing this stance.

JA362

- **Advance Columbia's Tel Aviv Center.** Columbia has many ongoing activities and collaborations through its global efforts, including in Tel Aviv. Programing for the Columbia Tel Aviv Global Hub will launch in Q2 2025.

- **Creation of additional opportunities for constructive dialogue programing.** Columbia has and will continue to introduce numerous programs to improve dialogue among those with differences of opinion, and engaging with others with different and distinct viewpoints.

- **Development of K-12 Curriculum.** Columbia will develop and make widely available to K-12 schools at no cost online products focused on topics such as how to have difficult conversations, create classrooms that foster open inquiry, dialogue across difference and topics related to antisemitism.

All of these steps have been underway and are intended to further Columbia's basic mission: to provide a safe and thriving environment for research and education, while preserving our commitment to academic freedom and institutional integrity.

JA363

# EXHIBIT 28

3/28/25, 3:15 PM    Case 1:25-HHSV-D&2GSA-Respond to Columbia University's Actions to Comply with Joint Task Force Pre-Conditions | HHS.gov

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 92 of 204

🇺🇸 An official website of the United States government

**U.S. Department of**
**Health and Human Services**
Enhancing the health and well-being of all Americans

**FOR IMMEDIATE RELEASE**
**March 24, 2025**

**Contact: HHS Press Office**

202-690-6343

Submit a Request for Comment
<https://hhscewp.my.site.com/aspapublic/s
for-comment>

# HHS, ED, and GSA Respond to Columbia University's Actions to Comply with Joint Task Force Pre-Conditions

  

*Joint Task Force to Combat Anti-Semitism encouraged by Columbia University's initial steps*

JA365

**WASHINGTON** — Today, the Department of Health and Human Services (HHS), Department of Education (ED), and the U.S. General Services Administration (GSA) welcomed the statement by Columbia University outlining actions the university is taking in response to the Joint Task Force to Combat Anti-Semitism's March 13th letter detailing 9 preconditions for formal negotiations to restore canceled federal grants and contracts. Columbia's announcement is a positive first step in the university maintaining a financial relationship with the United States government.

"Columbia is demonstrating appropriate cooperation with the Trump Administration's requirements, and we look forward to a lasting resolution," said **Secretary of Education Linda McMahon.** "I have been in communication with Columbia University Interim President Katrina Armstrong over the last few weeks and appreciate her leadership and commitment to advance truly meaningful reforms on campus."

The actions that Columbia have announced will have an immediate effect on combating anti-Semitism, holding those responsible for the harassment of Jewish students accountable, and reorienting Columbia to its academic mission. Columbia has committed to:

- Reviewing admissions procedures to ensure an unbiased admissions process and specifically studying the decline in admissions of Jewish students.
- Clarifying time, place, and manner restrictions to clearly state that protests in academic buildings, and other places necessary for the conduct of university activities, are unacceptable.
- Enforcing a strict anti-masking policy that includes appropriate enforcement mechanisms for violations, including removal from campus or detention for trespassing.
- Adhering to all student visa and immigration laws in cooperation with the Department of Homeland Security.
- Reviewing the portfolio of regional studies programs, starting immediately with those that teach about the Middle East and Israel.
- Enforcing existing disciplinary policies and completing disciplinary proceedings, with meaningful consequences, for Hamilton Hall and encampments.
- Placing the University Judicial Board (UJB) under the Office of the Provost and limiting panel membership to faculty and administrators only.
- Expanding the number of Columbia security personnel and granting them the ability to arrest and remove agitators who foster an unsafe or hostile work or study environment, or otherwise interfere with classroom instruction or the functioning of the university.
- Advance Columbia's Tel Aviv Center. Programming for the Columbia Tel Aviv Global Hub will launch in Q2 2025.

"Instead of inspiring universal condemnation, the October 7 holocaust triggered a global wave of anti-Semitism. Ivy league campuses became a greenhouse for poison," said **HHS Secretary Robert F. Kennedy, Jr.** "President Trump has ordered his cabinet to use every

JA366

constitutional tool to uproot this divisive weed. I'm glad Columbia has agreed to this first step and will begin to restore itself as a garden of tolerance, reason, compassion, and respect."

Columbia's compliance with the Task Force's preconditions is only the first step in rehabilitating its relationship with the government, and more importantly, its students and faculty. The decisive steps the Task Force has taken with Columbia have yielded positive results that should serve as a roadmap for universities with similar problems across the country.

"Columbia's early steps are a positive sign, but they must continue to show that they are serious in their resolve to end anti-Semitism and protect all students and faculty on their campus through permanent and structural reform," said **FAS Commissioner and Task Force member, Josh Gruenbaum**. "Other universities that are being investigated by the Task Force should expect the same level of scrutiny and swiftness of action if they don't act to protect their students and stop anti-Semitic behavior on campus."

The Task Force notified Columbia on March 3rd that their federal contracts and grants were under review in light of ongoing investigations for potential violations of Title VI of the Civil Rights Act. The Task force then canceled approximately $400 million in federal grants and contracts to Columbia as a response to their continued failure to end the persistent harassment of Jewish students.

For more information, visit the announcement on the Formation of Task Force to Combat Anti-Semitism    <https://www.justice.gov/opa/pr/justice-department-announces-formation-task-force-combat-anti-semitism>.

###

Note: All HHS press releases, fact sheets and other news materials are available at https://www.hhs.gov/about/news/index.html </about/news/index.html>.
Like HHS on Facebook, follow HHS on X @HHSgov <https://x.com/hhsgov>, @SecKennedy <https://x.com/seckennedy>, and sign up for HHS Email Updates <https://cloud.connect.hhs.gov/subscriptioncenter>.
Last revised: March 24, 2025

## Join the Press Release Distribution List



**Subscribe**
<https://cloud.connect.hhs.gov/news-sign-up>

## Submit a Request for Comment

For media inquiries, please submit a request for comment </request-for-comment>.

# Related Press Releases

**DOJ, HHS, ED, and GSA Announce Initial Cancellation of Grants and Contracts to Columbia University Worth $400 Million** </about/news/2025/03/07/doj-hhs-ed-gsa-announce-initial-cancellation-grants-contracts-columbia-university-worth-400-million.html>

MARCH 7, 2025 | PRESS RELEASE

Content created by ASPA Press Office
Content last reviewed March 24, 2025

JA368

# EXHIBIT 29

3/21/25, 3:23 PM



New to X?

Sign up now to get your own personalized timeline!

Sign up with Google

Sign up with Apple

Create account

By signing up, you agree to the Terms of Service and Privacy Policy, including Cookie Use.

Terms of Service   Privacy Policy   Cookie Policy
Accessibility   Ads info   More   © 2025 X Corp.

Don't miss what's happening
People on X are the first to know.

Log in     Sign up





## New to X?

Sign up now to get your own personalized timeline!

 Sign up with Google

 Sign up with Apple

**Create account**

By signing up, you agree to the Terms of Service and Privacy Policy, including Cookie Use.

Terms of Service   Privacy Policy   Cookie Policy
Accessibility   Ads info   More   © 2025 X Corp.

**Don't miss what's happening**
People on X are the first to know.

Log in   Sign up

# EXHIBIT 30

JA372

# Gothamist 

Do ████

( NEWS )

## Hundreds of research grants at Columbia canceled following Trump edict, administrator says



Spencer Platt/Getty Images

 **By Caroline Lewis**
Published Mar 11, 2025
Modified Mar 11, 2025
70 comments

Share    

JA373

**We rely on your support to make local news available to all**
Make your contribution now and help Gothamist thrive in 2025. Donate today

Hundreds of researchers at Columbia University Irving Medical Center are starting to get notice of canceled grants as President Donald Trump's administration slashes $400 million in federal funding to the university.

The National Institutes of Health is terminating 232 grants for scientific research at Columbia University Irving Medical Center, about a quarter of the center's research portfolio, Dr. Joshua Gordon, the chair of psychiatry at Columbia's Vagelos College of Physicians and Surgeons, wrote in an email to faculty Monday.

"Individual investigators may receive communication from the NIH this evening," Gordon wrote in the email, which was shared with Gothamist.

Vanita Gowda, a spokesperson for Columbia University Irving Medical Center, said Tuesday that the university is still "in the process of tallying notices and cannot confirm how many grant cancellations have been received from federal agencies" since Trump announced the cuts on Friday.

Gordon wrote the NIH sent Columbia a list of grants being terminated and the affected researchers would be contacted "as soon as possible."

"As we learn more we will make every effort to mitigate the impacts of any effects," he wrote, adding that the university was "working to develop a strategy."

The grant cancellations — and the possibility of more to come — add to the uncertainty facing researchers at Columbia and institutions across the country since Trump took office. His administration is <u>also seeking</u> to cut billions of dollars to scientific research by capping how much in federal grant money labs can get for administrative and maintenance costs.

Columbia's medical school opted to <u>freeze hiring</u> and other expenses last month in response to that order, even though it's being held up in court.

Notice of the grant cancellations comes after the Trump administration <u>announced</u> Friday it was cutting $400 million in federal funding to Columbia University, saying it had failed to protect Jewish students from antisemitism amid <u>pro-Palestine activism</u> on campus. The administration did not initially outline how the cuts would be implemented, but added that other universities that allow what it called "illegal protests" could face similar cuts.

Katrina Armstrong, Columbia's interim president, said in an internal letter on Friday that the university was "committed to working with the federal government to address their legitimate concerns."

But critics say the cuts are an effort by the Trump administration to suppress speech on college campuses.

Federal Immigration and Customs Enforcement agents on Saturday arrested <u>Mahmoud Khalil</u>, a Palestinian graduate student at Columbia with a green card who has helped lead pro-Palestine activism at the university. Protesters supporting Khalil <u>took to the streets</u> in Lower Manhattan Monday evening. Trump <u>said</u> in a social media post Monday that Khalil's arrest would be the first "of many to come."

"This move is the latest escalation by the Trump administration to coerce colleges and universities into censoring student speech and advocacy that isn't MAGA-approved, like criticizing Israel or supporting Palestinian rights," Donna Liberman, executive director of the New York Civil Liberties Union, said in a statement Friday.

*This story has been updated to include a comment from a spokesperson for Columbia University Medical Center.*

RELATED STORIES

NYC immigration activist sees familiar Trump playbook with Columbia student's arrest



Trump administration cancels $400M in funding for Columbia University



ICE arrests Columbia graduate student and activist, lawyer says



Columbia medical school freezes hiring and other spending amid threat of federal cuts



Tagged    ( EDUCATION )  ( MANHATTAN )  ( ECONOMY )  ( RACE AND JUSTICE UNIT )  ( POLITICS )



**Caroline Lewis**

Caroline Lewis is on the health care beat for WNYC and Gothamist. She has covered COVID, a nurses' strike, the overdose crisis and New York's marijuana legalization effort, and spent a year investigating patients' medical bills. She always wants to hear about how everyday New…

# EXHIBIT 31

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIH | C06OD034042 | 1C06OD034042-01 | WHITMAN-WALKER INSTITUTE, INC. | 3/21/2025 | $ 2,000,000.00 | $ 888,957.31 | | $ 1,111,042.69 | Developing a Community-Based Facility to Support Next Generation Biomedical HIV Research | N/A - Departmental Authority | |
| NIH | C06OD034042 | 1C06OD034042-01 | MEHARRY MEDICAL COLLEGE | 3/21/2025 | $ 2,000,000.00 | $ 109,460.26 | | $ 1,890,539.74 | Meharry HIV/AIDS Research and Training Facility | N/A - Departmental Authority | |
| NIH | DP2OA058436 | 1DP2OA058436-01 | UNIVERSITY OF CENTRAL FLORIDA | 3/14/2025 | $ 2,280,000.00 | $ 269,080.94 | | $ 2,010,919.06 | ENTRUST - economic navigation and strengthening to realize unrestricted services for transgender women | N/A - Departmental Authority | |
| NIH | DP2MH132938 | 1DP2MH132938-01 | UNIVERSITY OF FLORIDA | 3/21/2025 | $ 1,444,190.00 | $ 726,316.67 | | $ 717,873.33 | Transdiagnostic Intervention to Reduce Internalized Health-Related Stigma | N/A - Departmental Authority | |
| NIH | DP2MH132941 | 1DP2MH132941-01 | HARVARD UNIVERSITY | 3/14/2025 | $ 1,521,000.00 | $ 1,521,000.00 | | | The Optics of Health: Race Skin Tone Minority Health and Health Disparities in the U.S. | N/A - Departmental Authority | |
| NIH | DP5OD037400 | 1DP5OD037400-01 | Columbia University | 3/14/2025 | $ 411,250.00 | $ - | | $ 411,250.00 | The Behavioral Cost of Carbon | N/A - Departmental Authority | |
| NIH | F31AA031420 | 1F31AA031420-01A1 | UNIVERSITY OF TENNESSEE KNOXVILLE | 3/19/2025 | $ 48,974.00 | $ 34,424.71 | | 14,549.29 | Examining Proximal Associations between Minority Stress PTSD Symptoms and Alcohol Use among B+ College Students with Trauma Histories | N/A - Departmental Authority | |
| NIH | F31AA031605 | 1F31AA031605-01 | UNIVERSITY OF MEMPHIS | 3/18/2025 | $ 40,769.00 | $ 31,143.20 | | 9,625.80 | A Mixed Methods Study to Enhance Alcohol Treatment Help-seeking and Engagement Among Gender Diverse Adults | N/A - Departmental Authority | |
| NIH | F31AA031618 | 1F31AA031618-01 | UNIVERSITY OF NEBRASKA LINCOLN | 3/18/2025 | $ 48,974.00 | $ 33,485.24 | | 15,488.76 | Post-Traumatic Stress and Alcohol Use as Mechanisms Explaining IPV Among Bisexual Women Who Disclose Sexual Violence to Partners: Examining Minority Stress as a Moderator | N/A - Departmental Authority | |
| NIH | F31AG090071 | 1F31AG090071-01 | UNIVERSITY OF FLORIDA | 3/14/2025 | $ 48,974.00 | $ 44,270.00 | | 4,704.00 | The impact of Alzheimer's disease on novel genetic signatures of hippocampal memory traces | N/A - Departmental Authority | |
| NIH | F31AI176851 | 1F31AI176851-01A1 | Columbia University | 3/14/2025 | $ 48,974.00 | $ 48,974.00 | | | Host Factors Required by Human Parainfluenza Virus 3: Determinants of entry and viral spread | N/A - Departmental Authority | |
| NIH | F31AI176851 | 1F31AI176851-01A1 | Columbia University | 3/14/2025 | $ 36,053.00 | $ 33,701.00 | | 2,352.00 | Investigating the potential of wastewater surveillance data to improve SARS-CoV-2 dynamical modeling and forecasting | N/A - Departmental Authority | |
| NIH | F31AI178878 | 1F31AI178878-01A1 | JOHNS HOPKINS UNIVERSITY | 3/10/2025 | $ 48,974.00 | $ 38,375.25 | | 10,598.75 | Epidemiological factors related to human monkeypox virus (MPOX) in men who have sex with men (MSM) in the United States | N/A - Departmental Authority | |
| NIH | F31AI181431 | 1F31AI181431-01A1 | UNIVERSITY OF WASHINGTON | 3/18/2025 | $ 48,974.00 | $ 32,441.80 | | 16,532.20 | Prevention of Chlamydia trachomatis infections: Evaluation of vaccination and post-exposure prophylactic antibiotic use as population-level strategies | N/A - Departmental Authority | |
| NIH | F31AI181556 | 1F31AI181556-01 | Columbia University | 3/14/2025 | $ 48,974.00 | $ 44,270.00 | | 4,704.00 | Mechanistic insights into lipid A modification by the phosphoethanolamine transferase MCR-1 | N/A - Departmental Authority | |
| NIH | F31DA062473 | 1F31DA062473-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | 3/18/2025 | $ 40,441.00 | $ 17,392.82 | | 23,048.18 | Social safety as a novel mechanism of risk for problematic substance use among sexual and gender minority youth | N/A - Departmental Authority | |
| NIH | F31DK137600 | 1F31DK137600-01A1 | Columbia University | 3/14/2025 | $ 48,974.00 | $ 48,970.43 | | 3.57 | Acetylation as a novel post-translational modification of MafA | N/A - Departmental Authority | |
| NIH | F31DK142531 | 1F31DK142531-01 | Columbia University | 3/14/2025 | $ 48,974.00 | $ 9,852.78 | | 39,121.22 | Immature neutrophil migration promotes inflammation during obesity | N/A - Departmental Authority | |
| NIH | F31GM153136 | 1F31GM153136-01 | JOHNS HOPKINS UNIVERSITY | 3/5/2025 | $ 48,974.00 | $ 22,238.90 | | 26,735.10 | Understanding how chromosomal makeup and cross-sex hormone administration affect wound healing in mice | N/A - Departmental Authority | |
| NIH | F31HD114449 | 1F31HD114449-01A1 | Columbia University | 3/14/2025 | $ 48,974.00 | $ 15,051.67 | | 33,922.33 | Biomechanics and mechanobiology of human uterine fibroids | N/A - Departmental Authority | |
| NIH | F31HD114466 | 1F31HD114466-01A1 | Columbia University | 3/14/2025 | $ 48,974.00 | $ 48,874.00 | | 100.00 | Brain-wide neural mechanisms enhancing maternal behavioral response to infant cues | N/A - Departmental Authority | |
| NIH | F31HD115324 | 1F31HD115324-01 | Columbia University | 3/14/2025 | $ 42,574.00 | $ 28,425.00 | | 14,149.00 | Associations among maternal stress infant epigenetics and behavioral and cognitive development across the first few years of life | N/A - Departmental Authority | |
| NIH | F31MD019521 | 1F31MD019521-01A1 | UNIVERSITY OF HOUSTON | 3/12/2025 | $ 36,978.00 | $ 10,584.00 | | 26,394.00 | A multi-level study of the link between fear of deportation and mental health in Latinx young adults: The role of systemic inflammation and related risk and protective factors | N/A - Departmental Authority | |
| NIH | F31MD019985 | 1F31MD019985-01 | JOHNS HOPKINS UNIVERSITY | 3/18/2025 | $ 48,974.00 | $ 28,307.06 | | 20,666.94 | Characterizing Economic Determinants of Violence and Safety Disparities Among Sexual and Gender Diverse Populations | N/A - Departmental Authority | |
| NIH | F31MH134720 | 1F31MH134720-01A1 | MEDICAL COLLEGE OF WISCONSIN | 3/18/2025 | $ 48,974.00 | $ 35,587.30 | | 13,386.70 | Understanding Patient Level Implementation Determinants Related to Long-acting Injectable HIV Pre-Exposure Prophylaxis among Young Men Who Have Sex with Men Living in Rural Areas | N/A - Departmental Authority | |
| NIH | F31MH135828 | 1F31MH135828-01 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | 3/21/2025 | $ 47,694.00 | $ 32,652.72 | | 15,041.28 | Employment as prevention: Adapting a structural intervention to achieve HIV equity among immigrant Latino MSM | N/A - Departmental Authority | |
| NIH | F31MH136729 | 1F31MH136729-01A1 | FORDHAM UNIVERSITY | 3/18/2025 | $ 48,974.00 | $ - | | 48,974.00 | Determining the role of discrimination in clinical presentation and treatment response among sexual minority people with OCD: A machine learning approach | N/A - Departmental Authority | |
| NIH | F31MH136856 | 1F31MH136856-01 | JOHNS HOPKINS UNIVERSITY | 3/18/2025 | $ 48,974.00 | $ 37,756.27 | | 11,217.73 | Aligning HIV services with gender diverse community priorities through person-centered care: a mixed methods study in India | N/A - Departmental Authority | |
| NIH | F31MH138075 | 1F31MH138075-01 | DUKE UNIVERSITY | 3/12/2025 | $ 42,014.00 | $ 28,262.76 | | 13,751.24 | Intersectional Discrimination and Sexual Health Among Young Black Men who Have Sex with Men: A Mixed Methods Study | N/A - Departmental Authority | |
| NIH | F31MH138212 | 1F31MH138212-01 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | 3/18/2025 | $ 42,749.00 | $ 31,066.42 | | 11,682.53 | Exploring Acceptability & Potential Reach of Game-Based & Social Network Strategies for Improving PrEP & HIV Self-Testing Uptake among Latinx Sexual Minority Men Living in an FHE Priority Jurisdiction | N/A - Departmental Authority | |
| NIH | F31MH139025 | 1F31MH139025-01 | JOHNS HOPKINS UNIVERSITY | 3/18/2025 | $ 42,574.00 | $ 4,704.00 | | 37,870.00 | Structural Stigma and Mental Health Among Transgender and Gender Diverse Adults Living in the Rural United States | N/A - Departmental Authority | |
| NIH | F31MH139392 | 1F31MH139392-01 | GEORGE WASHINGTON UNIVERSITY | 3/18/2025 | $ 48,974.00 | $ 6,724.00 | | 42,250.00 | HIV risk messaging and medical mistrust in the era of Undetectable=Untransmittable: Psychosocial and Behavioral Implications among Black Latino/a/x/e and Structural Sexual and Gender Minorities | N/A - Departmental Authority | |
| NIH | F31MH139392 | 1F31MH139392-01 | UNIVERSITY OF HOUSTON | 3/18/2025 | $ 48,974.00 | $ 46,549.00 | | 2,425.00 | Personal Healthcare Networks of Transgender and Gender-Diverse Adults After Gender-Affirming Surgery | N/A - Departmental Authority | |
| NIH | F31NR021243 | 1F31NR021243-01 | UNIVERSITY OF MIAMI CORAL GABLES | 3/18/2025 | $ 48,974.00 | $ 22,374.39 | | 26,599.61 | Interpersonal and Cultural Drivers of Depressive Symptoms in Hispanic Sexual Minority Youth | N/A - Departmental Authority | |
| NIH | F31NR021247 | 1F31NR021247-01 | OHIO STATE UNIVERSITY | 3/18/2025 | $ 42,104.00 | $ 21,801.91 | | 20,302.09 | Client and clinician factors for same-day PrEP and DoxyPEP awareness uptake and persistence in primary care | N/A - Departmental Authority | |

Page 1 of 42

JA378

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | $ 51,974.00 | $ 37,168.00 | | $ 14,806.00 | The Role of Social Determinants in Reproductive Coercion: Understanding Health Information and Support Needs | | |
| NIH | F32MH126258 | 1F32MH126258-01 | YALE UNIVERSITY | 3/18/2025 | $ 77,908.00 | $ 1,086.38 | | 76,821.62 | Training in Behavioral Design Interventions to Address Stigma among Men Who have Sex with Men | N/A - Departmental Authority | |
| NIH | G13LM014426 | 1G13LM014426-01 | UNIVERSITY OF WASHINGTON | 3/12/2025 | $ 47,535.00 | $ - | | 47,535.00 | Securing Health Equity: Philosophical Foundations for Equality and Social Justice in Public Health and Health Care | N/A - Departmental Authority | |
| NIH | K01ES036202 | 1K01ES036202-01A1 | Columbia University | 3/14/2025 | $ 157,841.00 | $ 20,264.53 | | 137,576.47 | Establishing a unified evaluation and implementation framework to inform heat-health warning systems | N/A - Departmental Authority | |
| NIH | K01MH132899 | 1K01MH132899-01A1 | University of Minnesota | 3/10/2025 | $ 187,261.00 | $ 103,877.04 | | 83,383.96 | Using Data Science to Quantify the Impact of Misinformation, Mistrust, and Other Key Psychosocial Factors on Vaccine Hesitancy Among Vulnerable People Experiencing Psychopathology | N/A - Departmental Authority | |
| NIH | K23HD112599 | 1K23HD112599-01A1 | CHILDREN'S RESEARCH INSTITUTE | 3/10/2025 | $ 155,322.00 | $ 81,941.77 | | 73,380.23 | CAREGIVER DECISION MAKING FOR SEASONAL RESPIRATORY VACCINES FOR CHILDREN | N/A - Departmental Authority | |
| NIH | K23MH134111 | 1K23MH134111-01 | VIRGINIA COMMONWEALTH UNIVERSITY | 3/18/2025 | $ 205,308.00 | $ 197,638.79 | | 7,669.21 | Using youth-engaged methods to develop and evaluate a measure for disordered eating behaviors in transgender and gender-diverse youth | N/A - Departmental Authority | |
| NIH | K23MH137389 | 1K23MH137389-01 | HUNTER COLLEGE | 3/18/2025 | $ 211,103.00 | $ 117,677.83 | | 93,425.17 | ALIVE: Development and feasibility of a psychosocial intervention for sexual and gender minority autistic adults | N/A - Departmental Authority | |
| NIH | K43TW012850 | 1K43TW012850-01 | HANOI MEDICAL UNIVERSITY | 3/18/2025 | $ 66,427.00 | $ 66,427.00 | | - | Adapting an evidence-based intervention to improve HIV testing and PrEP uptake among young men who have sex with men in Vietnam | N/A - Departmental Authority | |
| NIH | K99ES035895 | 1K99ES035895-01A1 | University of California-Irvine | 3/14/2025 | $ 126,333.00 | $ 69,367.63 | | 56,965.37 | Spatiotemporal effects and associations between deforestation and alcohol and tobacco use in Indonesia | N/A - Departmental Authority | |
| NIH | OT2OD035669 | 1OT2OD035669-01 | HEALTHY TRILLIANT COUNTY COLLABORATION | 3/22/2025 | $ 1,447,399.00 | $ 351,469.11 | | 695,992.89 | Macro-level Health Considerations of Community and Criminal Justice System Relationships in North Texas | N/A - Departmental Authority | |
| NIH | OT2OD035834 | 1OT2OD035834-01 | ASIAN COMMUNITY HEALTH COALITION | 3/22/2025 | $ 1,499,985.00 | $ 1,142,797.50 | | 357,187.50 | Asian Community-Led Health Equity Structural Intervention (Asian CHESI) | N/A - Departmental Authority | |
| NIH | OT2OD035877 | 1OT2OD035877-01 | ASIAN AMERICAN HEALTH COALITION/HOUSTON | 3/22/2025 | $ 1,491,475.00 | $ 511,332.65 | | 980,142.35 | Addressing Systemic Barriers Impacting Health in CHC Communities | N/A - Departmental Authority | |
| NIH | OT2OD035935 | 1OT2OD035935-01 | MY BROTHER'S KEEPER, INC. | 2/28/2025 | $ 1,500,000.00 | $ 1,500,000.00 | | - | Achieving Optimal Sexual and Reproductive Health (SRWH Project) | N/A - Departmental Authority | |
| NIH | OT2OD036428 | 1OT2OD036428-01 | URBAN HEALTH PARTNERSHIPS | 3/22/2025 | $ 1,500,000.00 | $ 1,177,852.31 | | 322,147.69 | Leveraging a community-driven approach to address the impact of social determinants of health on structural inequities among Miami-Dade County's intergenerational LGBTQ+ Community | N/A - Departmental Authority | |
| NIH | OT2OD036555 | 1OT2OD036555-01 | UNIVERSITY OF CALIFORNIA-IRVINE | 3/22/2025 | $ 4,300,147.00 | $ 2,808,694.07 | | 1,491,452.93 | All of Us Southern California Consortium (AoUSCC): Engagement Enrollment and Retention of Diverse Populations | N/A - Departmental Authority | |
| NIH | OT2OD037655 | 1OT2OD037655-01 | NEW YORK UNIVERSITY | 3/22/2025 | $ 450,000.00 | $ 136,649.15 | | 313,350.85 | Building a Diverse Network to support and build Pathways for Historically Underrepresented Students in Quantitative-Focused Research Areas Within the All of Us Research Program | N/A - Departmental Authority | |
| NIH | OT2OD037880 | 1OT2OD037880-01 | COMPREHENSIVE CANCER CENTER/ UNIV/PR | 3/22/2025 | $ 1,000,000.00 | $ 187,837.64 | | 812,162.36 | NATIONAL LATINO NETWORK (NLN) FOR PRECISION MEDICINE AND HEALTH DISPARITIES RESEARCH | N/A - Departmental Authority | |
| NIH | P01AI158571 | 1P01AI158571-01A1 | Duke University | 3/24/2025 | $ 27,999,998.00 | $ 21,031,895.04 | | 6,968,102.96 | Design and Development of a Pan-betacoronavirus Vaccine | N/A - Departmental Authority | |
| NIH | P01AI165072 | 1P01AI165072-01 | BRIGHAM & WOMEN'S HOSPITAL | 3/14/2025 | $ 19,638,315.00 | $ 12,024,354.66 | | 7,613,960.34 | Discovering Durable Pan-Coronavirus Immunity | N/A - Departmental Authority | |
| NIH | P01AI165077 | 1P01AI165077-01 | UNIVERSITY OF WISCONSIN SYSTEM/BOARD OF REGENTS | 3/24/2025 | $ 11,618,493.00 | $ 6,994,679.24 | | 4,623,813.76 | PanCorVac (Center for Pan-Coronavirus Vaccine Development) | N/A - Departmental Authority | |
| NIH | P20AG093975 | 1P20AG093975-01 | Columbia University | 3/14/2025 | $ 1,397,411.00 | $ 161,078.29 | | 1,236,332.71 | Climate and Health: Action and Research for Transformational Change (CHART) | N/A - Departmental Authority | |
| NIH | P20TW012808 | 1P20TW012808-01 | Columbia University | 3/14/2025 | $ 1,061,973.00 | $ - | | 1,061,973.00 | Azara Center for Climate Justice Health Equity and Community Wellbeing | N/A - Departmental Authority | |
| NIH | P50MD019473 | 1P50MD019473-01 | STATE UNIVERSITY OF NEW YORK AT BUFFALO | 3/14/2025 | $ 724,502.00 | $ 81,501.68 | | 643,000.32 | Igniting Hope in Buffalo New York communities: Training the Next Generation of Health Equity Researchers | N/A - Departmental Authority | |
| NIH | P50MD019475 | 1P50MD019475-01 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | 3/20/2025 | $ 759,917.00 | $ 18,974.39 | | 740,942.61 | The Institute for Health Equity Research Catalyst Center | N/A - Departmental Authority | |
| NIH | R01AA031637 | 1R01AA031637-01A1 | PACIFIC INSTITUTE FOR RES AND EVALUATION | 3/20/2025 | $ 668,532.00 | $ 425,705.04 | | 242,826.96 | The Role of Local Structural Stigma in Alcohol Related Inequities among SGM Young Adults | N/A - Departmental Authority | |
| NIH | R01AG087121 | 1R01AG087121-01A1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 3/24/2025 | $ 1,059,015.00 | $ 11,011.57 | | 1,048,003.43 | ADRD risk and resilience among Black Americans: A 20-year longitudinal study | N/A - Departmental Authority | |
| NIH | R01AG089099 | 1R01AG089099-01 | RUTGERS THE STATE UNIVERSITY OF NEW JERSEY | 3/11/2025 | $ 739,827.00 | $ 141,547.72 | | 598,279.28 | Social Networks and Cognitive Health among Black and Latino sexual minority men in NJ | N/A - Departmental Authority | |
| NIH | R01AI169543 | 1R01AI169543-01 | KECK GRADUATE INSTITUTE OF APPLIED LIFE SCIENCES | 3/24/2025 | $ 1,851,627.00 | $ 1,851,627.00 | | - | Rapid response for pandemics: single cell sequencing and deep learning to predict antibody sequences against an immense antigen universe | N/A - Departmental Authority | |
| NIH | R01AI181732 | 1R01AI181732-01A1 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 3/20/2025 | $ 1,628,180.00 | $ 72,484.33 | | 1,555,695.67 | The doxy-PEP Impact Study: a multi-city US longitudinal cohort to evaluate doxy-PEP field effectiveness investigate associated antimicrobial resistance and understand doxy-PEP to need ratios | N/A - Departmental Authority | |
| NIH | R01AI182165 | 1R01AI182165-01 | COLUMBIA UNIVERSITY HEALTH SCIENCES | 3/10/2025 | $ 866,647.00 | $ 388,782.55 | | 477,864.45 | Text4Vax: Understanding the Effectiveness and Implementation of Text Message Reminders for Pediatric COVID-19 and Influenza Vaccines | N/A - Departmental Authority | |
| | | | | | | | | | A seek test and treat intervention to reduce Chlamydia trachomatis disparities | | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FLORIDA STATE UNIVERSITY | | $ 701,204.00 | $ 229,654.53 | | $ 471,549.47 | Characterizing Intersectional Geospatial Stigma and Affirmation Landscapes and Their Influence on Black and Latino Bisexual Men At Risk for Substance Abuse and HIV | N/A - Departmental Authority | |
| NIH | R01DA059480 | 1R01DA059480-01A1 | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | 3/21/2025 | $ 406,246.00 | $ 109,269.43 | | $ 296,976.57 | Assessing minority stress influences on tobacco use at the intersection of sexual orientation and rurality | N/A - Departmental Authority | |
| NIH | R01DA061247 | 1R01DA061247-01 | NORTHWESTERN UNIVERSITY AT CHICAGO | 3/12/2025 | $ 777,568.00 | $ 172,284.98 | | $ 605,283.02 | SILOS: Structural Inequities across Layers Of Social-Context as Drivers of HIV and Substance Use | N/A - Departmental Authority | |
| NIH | R01DA061345 | 1R01DA061345-01 | UNIVERSITY OF CALIFORNIA LOS ANGELES | 3/20/2025 | $ 439,153.00 | $ 4,681.37 | | $ 434,471.63 | Race & Place: The Impacts of Racial Inequality on Substance Use and HIV Outcomes in Los Angeles | N/A - Departmental Authority | |
| NIH | R01DA061661 | 1R01DA061661-01 | UNIVERSITY OF CONNECTICUT STORRS | 3/20/2025 | $ 773,845.00 | $ 121,168.96 | | $ 652,676.04 | Optimizing a Just-in-Time Adaptive Intervention to Increase Uptake of Chemsex Harm Reduction Services in MSM: A Micro-randomized Trial | N/A - Departmental Authority | |
| NIH | R01DE031927 | 1R01DE031927-01 | GENEENDEAVOR LLC | 3/24/2025 | $ 4,504,502.00 | $ 3,844,921.40 | | $ 659,580.60 | Development of a handheld rapid air sensing system to monitor and quantify SARS-CoV-2 in aerosols in real-time | N/A - Departmental Authority | |
| NIH | R01DK132735 | 1R01DK132735-01 | UNIVERSITY OF CALIFORNIA-LOS ANGELES, BOARD OF REGENTS | 3/24/2025 | $ 3,636,473.00 | $ 3,636,473.00 | | | Metabolic and epigenetic reprogramming of vital organs in SARS-CoV-2 induced systemic toxicity | N/A - Departmental Authority | |
| NIH | R01ES036258 | 1R01ES036258-01 | COLUMBIA UNIVERSITY HEALTH SCIENCES | 3/21/2025 | $ 430,305.00 | $ 73,867.96 | | $ 356,437.04 | Reframing personal and community report back of consumer products by centering intersectionality | N/A - Departmental Authority | |
| NIH | R01GM155395 | 1R01GM155395-01 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 3/21/2025 | $ 879,690.00 | $ 327,394.83 | | $ 552,295.17 | Promoting Inclusive Excellence | N/A - Departmental Authority | |
| NIH | R01HD110428 | 1R01HD110428-01A1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 3/10/2025 | $ 633,148.00 | $ 177,430.94 | | $ 455,717.06 | MODELING ADOLESCENT HEALTH CARE DECISION-MAKING FOR VACCINES: A COMMUNITY- BASED PARTICIPATORY APPROACH | N/A - Departmental Authority | |
| NIH | R01HD111516 | 1R01HD111516-01A1 | UNIVERSITY OF PENNSYLVANIA | 3/21/2025 | $ 698,557.00 | $ 171,166.03 | | $ 527,390.97 | Intervention to improve parent communication about sexuality with sexual minority male adolescents | N/A - Departmental Authority | |
| NIH | R01HD112464 | 1R01HD112464-01A1 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 3/21/2025 | $ 538,719.00 | $ 126,042.89 | | $ 412,676.11 | Health and economic consequences of changing federal and state policies on reproductive health | N/A - Departmental Authority | |
| NIH | R01HD115551 | 1R01HD115551-01 | NORTHWESTERN UNIVERSITY AT CHICAGO | 3/21/2025 | $ 718,900.00 | $ 5,852.91 | | $ 713,047.09 | Understanding multilevel predictors affecting family formation among sexual and gender minority couples | N/A - Departmental Authority | |
| NIH | R01HD115881 | 1R01HD115881-01 | EMORY UNIVERSITY | 3/5/2025 | $ 377,894.00 | $ 280,949.79 | | $ 96,944.21 | Microbiome mediated effects of gender affirming hormone therapy in mice | N/A - Departmental Authority | |
| NIH | R01HD115921 | 1R01HD115921-01 | BOSTON CHILDREN'S HOSPITAL | 3/21/2025 | $ 800,403.00 | $ 378,920.04 | | $ 421,482.96 | The effects of gender-affirming sex steroids on brain development in adolescents | N/A - Departmental Authority | |
| NIH | R01HL168489 | 1R01HL168489-01A1 | COLUMBIA UNIVERSITY HEALTH SCIENCES | 3/21/2025 | $ 1,628,588.00 | $ 671,672.10 | | $ 956,915.90 | A daily diary examination of the influence of intersectional stigma on blood pressure | N/A - Departmental Authority | |
| NIH | R01HL169503 | 1R01HL169503-01A1 | NEW YORK UNIVERSITY | 3/21/2025 | $ 636,567.00 | $ 411,804.10 | | $ 224,762.90 | Geographically-Explicit Ecological Momentary Assessment Protocol to Assess the Linkages Between Intersectional Discrimination and CVD Risk Among Sexual and Gender Minorities | N/A - Departmental Authority | |
| NIH | R01HL177518 | 1R01HL177518-01 | MEDICAL COLLEGE OF WISCONSIN | 3/21/2025 | $ 779,771.00 | $ 42,222.65 | | $ 737,548.35 | Cardiometabolic Impact of Gender-Affirming Hormone Therapy in Transmasculine Young Adults | N/A - Departmental Authority | |
| NIH | R01MD018582 | 1R01MD018582-01A1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 3/21/2025 | $ 785,097.00 | $ 288,924.46 | | $ 496,172.54 | Psychosocial Predictors of Risk for Suicidal Behavior Among Gender Minority Adults | N/A - Departmental Authority | |
| NIH | R01MD019956 | 1R01MD019956-01 | YALE UNIVERSITY | 3/12/2025 | $ 1,054,907.00 | $ 104,710.88 | | $ 950,196.12 | Theoretically Informed Behavioral Intervention to Enhance QOL and Prevent HIV-related Comorbidities in Ethnic and Racial Sexual Minority Men | N/A - Departmental Authority | |
| NIH | R01MD020284 | 1R01MD020284-01 | DREXEL UNIVERSITY | 3/12/2025 | $ 812,946.00 | $ 11,712.42 | | $ 801,233.58 | Measures of structural stigmatization and discrimination for HIV research with Latine sexual and gender minorities | N/A - Departmental Authority | |
| NIH | R01MH135498 | 1R01MH135498-01A1 | UNIVERSITY OF WISCONSIN MILWAUKEE | 3/21/2025 | $ 423,369.00 | $ 10,779.45 | | $ 412,589.55 | Using digital photovoice to explore the relationships between social media content and suicidality among transgender adolescents | N/A - Departmental Authority | |
| NIH | R01MH137695 | 1R01MH137695-01 | VANDERBILT UNIVERSITY | 3/20/2025 | $ 651,915.00 | $ 153,998.35 | | $ 497,916.65 | Measuring and Mapping Trajectories of Risk and Resilience for Sexual and Gender Minority Preteens | N/A - Departmental Authority | |
| NIH | R01MH138225 | 1R01MH138225-01 | YALE UNIVERSITY | 3/21/2025 | $ 709,213.00 | $ 80,595.01 | | $ 628,617.99 | A Multi-Level Integrated Strategy to Optimize PrEP Adherence for Black MSM and Accelerate Implementation at Scale | N/A - Departmental Authority | |
| NIH | R01MH138335 | 1R01MH138335-01 | UNIVERSITY OF MIAMI CORAL GABLES | 3/20/2025 | $ 788,119.00 | $ 128,031.73 | | $ 660,087.27 | Leveraging a Strategic Alliance of Community-Based Implementers and Researchers to Characterize Protocolize and Scale Up Local Implementation Strategies for Ending the HIV Epidemic among Latino MSM | N/A - Departmental Authority | |
| NIH | R01MH138335 | 1R01MH138335-01 | OHIO STATE UNIVERSITY | 3/20/2025 | $ 815,881.00 | $ - | | $ 815,881.00 | Bisexual adolescents' and young adults' risk for depression and suicidal ideation: Developmental trajectories risk and protective factors and underlying mechanisms | N/A - Departmental Authority | |
| NIH | R01MH140023 | 1R01MH140023-01 | VANDERBILT UNIVERSITY | 3/20/2025 | $ 722,293.00 | $ - | | $ 722,293.00 | Mental Health Effects of Marriage Policy: Evidence from Linked Administrative Data in New Zealand | N/A - Departmental Authority | |
| NIH | R01NR021461 | 1R01NR021461-01 | YALE UNIVERSITY | 3/20/2025 | $ 2,432,517.00 | $ 73,197.40 | | $ 2,359,319.60 | Examining Non-Congregate Shelter Effects on Mental Health Crises through Community Health Partnerships in Connecticut | N/A - Departmental Authority | |
| NIH | R01TW021681 | 1R01TW021681-01A1 | GEORGE WASHINGTON UNIVERSITY | 3/12/2025 | $ 676,457.00 | $ 77,560.98 | | $ 598,896.02 | Identifying multilevel facilitators of care outcomes among Positive Deviants to guide an intervention for Black sexual minority men living with HIV | N/A - Departmental Authority | |
| NIH | R01TW012904 | 1R01TW012904-01 | UNIVERSITY OF WASHINGTON | 3/12/2025 | $ 207,738.00 | $ 76,124.17 | | $ 131,613.83 | Kabwali: Adapting an Intervention to Reduce Intersectional Stigmas among Indigenous Sexual Minority Men and Traditional Healers in Mozambique | N/A - Departmental Authority | |
| NIH | R03AA031740 | 1R03AA031740-01 | MONTANA STATE UNIVERSITY - BOZEMAN | 3/20/2025 | $ 80,316.00 | $ 9,536.00 | | $ 70,780.00 | Romantic Relationships, Discrimination Stressors, and Alcohol Use among Sexual and Gender Minority Adults | N/A - Departmental Authority | |
| NIH | R03CA289560 | 1R03CA289560-01 | MAYO CLINIC ROCHESTER | 3/20/2025 | $ 80,700.00 | $ 80,677.36 | | $ 22.64 | Adaptation of a Training Module to Improve Discussions of Sexual Orientation and Gender Identity in Cancer Clinics | N/A - Departmental Authority | |
| NIH | R03ES035509 | 1R03ES035509-01 | Columbia University | 3/12/2025 | $ 185,979.00 | $ 123,212.70 | | $ 62,766.30 | Drinking water contaminants and fetal loss in Northern California | N/A - Departmental Authority | |
| NIH | R13AI188929 | 1R13AI188929-01 | GORDON RESEARCH CONFERENCES | 3/20/2025 | $ 3,100.00 | $ - | | $ 3,100.00 | 2025 Sex Differences in Immunity Gordon Research Conference and Gordon Research Seminar | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | $ 10,000.00 | Be Curious Not Judgmental: The 4th National Symposium on Sexual Behavior of Youth | | |
| NIH | R13H_177880 | 1R13HL177880-01 | GORDON RESEARCH CONFERENCES | 3/20/2025 | $ 5,000.00 | $ 5,000.00 | | | 2025 Cardiac Arrhythmia Mechanisms Gordon Research Conference and Gordon Research Seminar | N/A - Departmental Authority | |
| NIH | 1R13MD019531 | 1R13MD019531-01 | UNIVERSITY OF CALIFORNIA BERKELEY | 3/21/2025 | $ 47,451.00 | $ 1,250.00 | | $ 46,201.00 | SOCIAL MEDICINE CASES FOR HEALTH EQUITY | N/A - Departmental Authority | |
| NIH | R13MH136663 | 1R13MH136663-01 | NEW YORK STATE PSYCHIATRIC INSTITUTE | 3/20/2025 | $ 30,000.00 | $ - | | $ 30,000.00 | Enhancing Diversity Equity and Inclusion in Mental Health Research: American Psychopathological Association Annual Meetings | N/A - Departmental Authority | |
| NIH | R13MH138043 | 1R13MH138043-01 | EMORY UNIVERSITY | 3/21/2025 | $ 20,000.00 | $ - | | $ 20,000.00 | National LGBT Health Conference 2024 | N/A - Departmental Authority | |
| NIH | 1R15AA030898 | 1R15AA030898-01A1 | UNIVERSITY OF NORTH CAROLINA CHARLOTTE | 3/20/2025 | $ 458,269.00 | $ 83,130.17 | | $ 375,138.83 | Reconstruction of an SGM-specific sexual violence peer support program (SS++) | N/A - Departmental Authority | |
| NIH | R15AI76375 | 1R15AI76375-01 | BENTLEY UNIVERSITY | 3/21/2025 | $ 379,139.00 | $ 204,031.34 | | $ 175,107.66 | COVID-19 Vaccine Uptake and Risk Mitigation Behaviors: Understanding the Role of Institutional Trust | N/A - Departmental Authority | |
| NIH | R15GM152943 | 1R15GM152943-01 | UNIVERSITY OF TENNESSEE CHATTANOOGA | 3/10/2025 | $ 331,246.00 | $ 106,492.66 | | $ 224,753.34 | Mathematical Modeling and Scientific Computing for Infectious Disease Research | N/A - Departmental Authority | |
| NIH | R21AA030373 | 1R21AA030373-01A1 | TEXAS TECH UNIVERSITY | 2/28/2025 | $ 397,892.00 | $ 186,777.17 | | $ 211,114.83 | Situational Sources of Minority Stress and Alcohol Consumption | N/A - Departmental Authority | |
| NIH | R21AA031548 | 1R21AA031548-01A1 | VIRGINIA POLYTECHNIC INST AND ST UNIV | 3/20/2025 | $ 218,293.00 | $ 17,733.22 | | $ 200,559.78 | Daily Impact of Sexual Minority Stress on Alcohol-Related Intimate Partner Violence among Bisexual+ Young Adults: A Couples' Daily Diary Study | N/A - Departmental Authority | |
| NIH | R21AG087792 | 1R21AG087792-01 | FENWAY COMMUNITY HEALTH CENTER | 3/21/2025 | $ 443,875.00 | $ 32,191.48 | | $ 411,683.52 | Bridge to Belonging (B2B): Peer led intervention to reduce loneliness and depression among older gay and bisexual men | N/A - Departmental Authority | |
| NIH | R21AI161501 | 1R21AI161501-01 | UNIVERSITY OF MARYLAND | 3/24/2025 | $ 414,425.00 | $ 291,135.69 | | $ 123,289.31 | Elucidating Airborne SARS-CoV-2 Infectivity at Single Aerosol Resolution | N/A - Departmental Authority | |
| NIH | R21AI178840 | 1R21AI178840-01A1 | CASE WESTERN RESERVE UNIVERSITY | 3/21/2025 | $ 241,500.00 | $ 125,345.90 | | $ 116,154.10 | Defining the neovaginal microbiome after gender affirming vaginoplasty | N/A - Departmental Authority | |
| NIH | R21AI183544 | 1R21AI183544-01A1 | NEW YORK BLOOD CENTER | 3/10/2025 | $ 267,121.00 | $ - | | $ 267,121.00 | Understanding transgender women's immune and behavioral responses to seasonal COVID-19 vaccines to improve their uptake | N/A - Departmental Authority | |
| NIH | R21AI183907 | 1R21AI183907-01A1 | UNIVERSITY OF WASHINGTON | 3/21/2025 | $ 259,807.00 | $ 52,895.51 | | $ 206,911.49 | Applying a Behavioral Economic Approach on PrEP and Hormone Options among transgender Women | N/A - Departmental Authority | |
| NIH | R21CA284313 | 1R21CA284313-01 | UNIVERSITY OF ROCHESTER | 2/28/2025 | $ 325,032.00 | $ 221,209.09 | | $ 103,822.91 | TRANSforma Tu Salud Dejando de Fumar: Advancing smoking cessation among transgender individuals | N/A - Departmental Authority | |
| NIH | R21CA292185 | 1R21CA292185-01 | MASSACHUSETTS GENERAL HOSPITAL | 3/21/2025 | $ 439,966.00 | $ 1,623.52 | | $ 438,342.48 | Adapting and testing a smoking cessation intervention for transgender and gender-diverse individuals | N/A - Departmental Authority | |
| NIH | R21DA060856 | 1R21DA060856-01A1 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 3/21/2025 | $ 202,308.00 | $ 15,974.43 | | $ 186,333.57 | CHAMPION - Combining HIV And Stimulant Prevention and Treatment Interventions Optimized for HIV-Negative MSM | N/A - Departmental Authority | |
| NIH | R21DA062591 | 1R21DA062591-01 | GEORGIA SCHOOL OF PUBLIC HEALTH AND HEALTH POLICY | 3/21/2025 | $ 420,319.00 | $ 49,287.82 | | $ 371,031.18 | Optimizing long-acting injectable PrEP strategies for sexual minority men who use methamphetamine | N/A - Departmental Authority | |
| NIH | R21HD110617 | 1R21HD110617-01A1 | YALE UNIVERSITY | 3/21/2025 | $ 463,689.00 | $ 278,015.35 | | $ 185,673.65 | Development and Initial Trial of Brief Interventions to Help Parents of Stigmatized Youth Reduce Distress and Strengthen Attachment | N/A - Departmental Authority | |
| NIH | R21HD110837 | 1R21HD110837-01A1 | ARIZONA STATE UNIVERSITY-TEMPE CAMPUS | 3/10/2025 | $ 419,796.00 | $ 216,989.05 | | $ 199,806.95 | REDUCING VACCINE HESITANCY AMONG HISPANIC PARENTS OF COVID-19 VACCINE-ELIGIBLE CHILDREN | N/A - Departmental Authority | |
| NIH | R21HD115480 | 1R21HD115480-01A1 | Columbia University | 3/14/2025 | $ 295,355.00 | $ 34,232.81 | | $ 261,122.19 | Strengthening informed consent for authentic participation in perinatal HIV research | N/A - Departmental Authority | |
| NIH | R21HD115838 | 1R21HD115838-01 | UNIVERSITY OF COLORADO DENVER | 3/21/2025 | $ 429,000.00 | $ - | | $ 429,000.00 | Feasibility study for assessing processes and outcomes related to gender affirming care | N/A - Departmental Authority | |
| NIH | R21HD116080 | 1R21HD116080-01 | BRIGHAM AND WOMEN'S HOSPITAL | 3/21/2025 | $ 495,307.00 | $ 25,060.90 | | $ 470,246.10 | Confidentiality in use of health insurance coverage for reproductive health services | N/A - Departmental Authority | |
| NIH | R21MD019089 | 1R21MD019089-01A1 | TEMPLE UNIV OF THE COMMONWEALTH | 3/21/2025 | $ 250,709.00 | $ 30,694.58 | | $ 220,014.42 | Reducing help-seeking and recovery measures for sexual and gender minority survivors of gender-based violence | N/A - Departmental Authority | |
| NIH | R21MD019345 | 1R21MD019345-01A1 | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | 3/21/2025 | $ 216,772.00 | $ 54,116.53 | | $ 162,655.47 | Ecological momentary assessment of daily minority stressors and cannabis and tobacco co-use among sexual minority young adults | N/A - Departmental Authority | |
| NIH | R21MD019829 | 1R21MD019829-01 | UNIVERSITY OF SOUTHERN CALIFORNIA | 3/21/2025 | $ 269,438.00 | $ 50,607.99 | | $ 218,830.01 | The Roles of Parental Mental Health and Help-Seeking: Utilizing a Family Systems Approach to Upstream Suicide Prevention for Sexual Minority Youth | N/A - Departmental Authority | |
| NIH | R21MH130302 | 1R21MH130302-01A1 | OHIO STATE UNIVERSITY | 3/21/2025 | $ 450,125.00 | $ 302,025.44 | | $ 148,099.56 | Impact of geographic mobility on PrEP and HIV care outcomes among Latino gay, bisexual and other men who have sex with men | N/A - Departmental Authority | |
| NIH | R21MH133755 | 1R21MH133755-01 | Columbia University | 3/12/2025 | $ 483,983.00 | $ 200,479.83 | | $ 283,503.17 | The TAIL-PrEP Study: Acceptability and Feasibility of a Tailored Adherence Intervention for safe discontinuation of Long-acting PrEP | N/A - Departmental Authority | |
| NIH | R21MH135130 | 1R21MH135130-01A1 | LOUISIANA STATE UNIV A&M COL BATON ROUGE | 3/21/2025 | $ 233,101.00 | $ 9,150.00 | | $ 223,951.00 | Cultural Consensus Modeling to Identify Culturally Relevant Risk and Protective Factors for Suicide among Sexual Minority Youth | N/A - Departmental Authority | |
| NIH | R21MH135234 | 1R21MH135234-01A1 | UNIVERSITY OF CALIFORNIA SANTA BARBARA | 3/21/2025 | $ 416,299.00 | $ 26,628.99 | | $ 389,670.01 | Design of a Lay Health Worker Training Intervention to Promote Mental Health Care Access for Racially Diverse Transgender Youth | N/A - Departmental Authority | |
| NIH | R21MH135779 | 1R21MH135779-01A1 | UNIVERSITY OF COLORADO DENVER | 3/21/2025 | $ 211,326.00 | $ 20,077.56 | | $ 191,248.44 | Formative work for the development of an intervention to expand combined HIV/syphilis self-testing and linkage to prevention and treatment services for transgender women in South Africa | N/A - Departmental Authority | |
| NIH | R21MH136855 | 1R21MH136855-01 | HARVARD PILGRIM HEALTH CARE, INC. | 3/21/2025 | $ 277,552.00 | $ 57,624.12 | | $ 219,927.88 | Over-the-Counter PrEP: Acceptability Feasibility and Potential Impact of Access | N/A - Departmental Authority | |
| NIH | R21MH136915 | 1R21MH136915-01A1 | NEW YORK BLOOD CENTER | 3/21/2025 | $ 308,371.00 | $ 142,548.64 | | $ 165,822.36 | Impact of geographic mobility on PrEP and HIV care outcomes among Latino gay, bisexual and other men who have sex with men | N/A - Departmental Authority | |
| NIH | R24AA061190 | 1R24AA061190-01 | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | 3/12/2025 | $ 503,095.00 | $ 154,750.10 | | $ 348,344.90 | PRIDE-CARES Center: Patient-Responsive Initiatives for Diverse Engagement - LGBTQ+ Community Action in Research to Eliminate Substance Use Disorder | N/A - Departmental Authority | |
| NIH | R24NS132283 | 1R24NS132283-01 | NEUROVATIONS | 3/14/2025 | $ 7,732,800.00 | $ 3,426,978.38 | | $ 4,305,821.62 | PURPOSE: Positively Uniting Researchers of Pain to Opine Synthesize and Engage | N/A - Departmental Authority | |
| NIH | R25ES036012 | 1R25ES036012-01A1 | Columbia University | 3/14/2025 | $ 132,347.00 | $ - | | $ 132,347.00 | Bronx Environmental Health Summer Training for Justice | N/A - Departmental Authority | |
| NIH | R25HD116367 | 1R25HD116367-01 | UNIV OF NORTH CAROLINA CHAPEL HILL | 3/21/2025 | $ 428,270.00 | $ 18,079.86 | | $ 410,190.14 | Restoring equity to measuring and preventing perinatal intimate partner violence (Remap-IPV) | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIH | R34AA030662 | 1R34AA030662-01A1 | UNIVERSITY OF COLORADO | 3/21/2025 | $ 653,281.00 | $ 210,020.63 | | $ 443,260.37 | An Online Family-based Program to Prevent Alcohol Use and Dating and Sexual Violence among Sexual and Gender Minority Youth | N/A - Departmental Authority | |
| NIH | R34MH132405 | 1R34MH132405-01 | PUBLIC HEALTH FOUNDATION ENTERPRISES | 3/21/2025 | $ 521,875.00 | $ 299,199.77 | | $ 222,675.23 | MyPrEP Plus: Development and Pilot Testing of Novel Pre-Exposure Prophylaxis Support Tools for Transgender Women | N/A - Departmental Authority | |
| NIH | R34MH133768 | 1R34MH133768-01A1 | LURIE CHILDREN'S HOSPITAL OF CHICAGO | 3/21/2025 | $ 249,765.00 | $ 70,397.00 | | $ 179,368.00 | Development and Preliminary Trial of a Digital Transdiagnostic CBT Intervention for Transgender Adolescents | N/A - Departmental Authority | |
| NIH | R34MH134603 | 1R34MH134603-01A1 | UNIVERSITY OF ILLINOIS AT CHICAGO | 3/21/2025 | $ 270,250.00 | $ 33,887.75 | | $ 236,362.25 | Feasibility acceptability and preliminary efficacy of an adapted group-based and online HIV prevention intervention for immigrant sexual minority men in the US | N/A - Departmental Authority | |
| NIH | R34MH134912 | 1R34MH134912-01A1 | CASE WESTERN RESERVE UNIVERSITY | 3/21/2025 | $ 279,366.00 | $ - | | $ 279,366.00 | Youth Development and Safety Intervention for Systems-involved Sexual and Gender Minority Youth at Risk of Suicide | N/A - Departmental Authority | |
| NIH | R34MH136018 | 1R34MH136018-01A1 | BOSTON COLLEGE | 3/12/2025 | $ 239,551.00 | $ - | | $ 239,551.00 | Development of a School-Based Preventive Intervention to Promote Adolescent Mental Health Equity | N/A - Departmental Authority | |
| NIH | R34MH137753 | 1R34MH137753-01 | TEMPLE UNIV OF THE COMMONWEALTH | 3/21/2025 | $ 264,871.00 | $ 106,027.04 | | $ 158,843.96 | Developing and pilot testing an eHealth decision support tool for young trans women to improve informed decision making about PrEP | N/A - Departmental Authority | |
| NIH | R35GM157032 | 1R35GM157032-01 | BRIGHAM AND WOMEN'S HOSPITAL | 3/12/2025 | $ 442,444.00 | $ 149,085.99 | | $ 293,358.00 | Molecular Mechanisms of Hormone-Mediated Sex Differences in Wound Healing | N/A - Departmental Authority | |
| NIH | R36DA058830 | 1R36DA058830-01A1 | NEW SCHOOL UNIVERSITY | 3/12/2025 | $ 53,501.00 | $ 12,320.36 | | $ 41,180.64 | Exploring Historical Trauma Racial Discrimination PTSD and Substance Use Among Black Young Adults | N/A - Departmental Authority | |
| NIH | R36DA061635 | 1R36DA061635-01 | Columbia University | 3/14/2025 | $ 51,390.00 | $ 43,802.08 | | $ 7,587.92 | Dissecting the role of loneliness on substance use- and HIV-related outcomes among sexual minority men in the United States and Canada | N/A - Departmental Authority | |
| NIH | R43MD019197 | 1R43MD019197-01 | PRO-CHANGE BEHAVIOR SYSTEMS, INC. | 3/12/2025 | $ 324,381.00 | $ 236,702.43 | | $ 87,678.57 | Bridges: A digital intervention to increase workplace belonging | N/A - Departmental Authority | |
| NIH | R44HD106855 | 1R44HD106855-01A1 | IRIS MEDIA, INC. | 3/21/2025 | $ 283,526.00 | $ 150,251.98 | | $ 133,274.02 | Evidence-based Parent Training for Diverse Families (PTDF) | N/A - Departmental Authority | |
| NIH | R56AG079710 | 1R56AG079710-01A1 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 3/21/2025 | $ 1,432,180.00 | $ 477,033.96 | | $ 955,110.04 | Asian Americans & Recent: Individual and Structural Experiences (ARISE) | N/A - Departmental Authority | |
| NIH | R56AG087032 | 1R56AG087032-01 | RAND CORPORATION | 3/21/2025 | $ 1,040,387.00 | $ 175,272.74 | | $ 865,114.26 | Social Connectedness Loneliness and Health Among Aging Black Sexual Minority Men | N/A - Departmental Authority | |
| NIH | R56AI182347 | 1R56AI182347-01A1 | Columbia University | 3/14/2025 | $ 837,185.00 | $ 738,775.67 | | $ 98,409.33 | Doxy4STICare - Doxycycline for Sexually Transmitted Infections; A Comprehensive Assessment of Antimicrobial Resistance and Engagement | N/A - Departmental Authority | |
| NIH | R56AI186400 | 1R56AI186400-01 | REGENTS OF THE UNIVERSITY OF COLORADO, THE | 3/14/2025 | $ 726,000.00 | $ 208,258.04 | | $ 517,741.96 | A Tunable Nanophage Platform for Vaccine Development | N/A - Departmental Authority | |
| NIH | R56CA284564 | 1R56CA284564-01 | BETH ISRAEL DEACONESS MEDICAL CENTER | 3/12/2025 | $ 299,940.00 | $ 286,927.92 | | $ 13,012.08 | Gender-Affirming Testosterone Therapy on Breast Cancer Risk and Treatment Outcomes | N/A - Departmental Authority | |
| NIH | R56HD113725 | 1R56HD113725-01A1 | INNOVATION RESEARCH AND TRAINING, INC. | 3/21/2025 | $ 263,996.00 | $ 148,997.30 | | $ 114,998.70 | Examining an interprofessional and diverse workforce in substance use and pain | N/A - Departmental Authority | |
| NIH | R61DA058985 | 1R61DA058985-01 | Columbia University | 3/21/2025 | $ 418,143.00 | $ 21,642.98 | | $ 396,700.00 | Structural Racism Neurocognition in Reward Related Decision Making and Substance Use Risk | N/A - Departmental Authority | |
| NIH | R61HD117134 | 1R61HD117134-01 | HARVARD PILGRIM HEALTH CARE, INC. | 3/12/2025 | $ 838,837.00 | $ 117,448.86 | | $ 721,388.14 | Supportive and restrictive factors and mental health in LGBT adolescent and young adult populations | N/A - Departmental Authority | |
| NIH | R61MH133710 | 1R61MH133710-01A1 | AUBURN UNIVERSITY AT AUBURN | 3/21/2025 | $ 978,986.00 | $ 274,440.27 | | $ 704,545.73 | Targeting Minority Stressors to Improve Eating Disorder Symptoms in Sexual Minority Individuals with Eating Disorders | N/A - Departmental Authority | |
| NIH | RF1MH132348 | 1RF1MH132348-01 | BROWN UNIVERSITY | 2/28/2025 | $ 2,368,492.00 | $ 1,388,545.25 | | $ 979,946.75 | Improving mental health among the LGBTQ+ community impacted by the COVID-19 pandemic | N/A - Departmental Authority | |
| NIH | RF1MH132360 | 1RF1MH132360-01 | iPolicy | 3/10/2025 | $ 3,296,734.00 | $ 2,442,158.73 | | $ 854,575.27 | Brief digital intervention to increase COVID-19 vaccination among individuals with anxiety or depression | N/A - Departmental Authority | |
| NIH | T32DA057926 | 1T32DA057926-01A1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 3/21/2025 | $ 202,337.00 | $ 58,589.01 | | $ 143,747.99 | Building an interprofessional and diverse workforce in substance use and pain | N/A - Departmental Authority | |
| NIH | T32MD019780 | 1T32MD019780-01 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | 3/21/2025 | $ 250,060.00 | $ 22,842.74 | | $ 227,217.26 | ADVANCE SGM Health for Research Diversity | N/A - Departmental Authority | |
| NIH | T34GM149823 | 1T34GM149823-01A1 | SPELMAN COLLEGE | 3/21/2025 | $ 90,514.00 | $ 90,514.00 | | $ - | U-RISE at Spelman Colleee | N/A - Departmental Authority | |
| NIH | U01DA057849 | 1U01DA057849-01 | UNIVERSITY OF OREGON | 3/24/2025 | $ 2,029,962.00 | $ 1,504,677.63 | | $ 525,284.37 | Supported employment to create a community culture of SARS-CoV-2 rapid testing among people who inject drugs: PeerConnect2Test | N/A - Departmental Authority | |
| NIH | U01MD018310 | 1U01MD018310-01 | UNIVERSITY OF MISSOURI KANSAS CITY | 3/21/2025 | $ 1,997,263.00 | $ 1,065,333.81 | | $ 931,929.19 | Faithful Response II: COVID-19 Rapid Test-to-Treat with African American Churches | N/A - Departmental Authority | |
| NIH | U19AI171110 | 1U19AI171110-01 | UNIVERSITY OF CALIFORNIA-SAN FRANCISCO | 3/24/2025 | $ 67,452,049.00 | $ 56,237,645.96 | | $ 11,214,403.04 | QCRG Pandemic Response Program | N/A - Departmental Authority | |
| NIH | U19AI171192 | 1U19AI171192-01 | UNIVERSITY OF NORTH CAROLINA AT CHAPEL HILL | 3/24/2025 | $ 65,483,194.00 | $ 47,898,650.80 | | $ 17,584,543.20 | RAPIDLY EMERGING ANTIVIRAL DRUG DEVELOPMENT INITIATIVE- AVIDD CENTER (READDI-AC) | N/A - Departmental Authority | |
| NIH | U19AI171399 | 1U19AI171399-01 | SLOAN KETTERING INSTITUTE FOR CANCER RESEARCH | 3/21/2025 | $ 68,201,902.00 | $ 45,800,686.42 | | $ 22,401,215.58 | AI-driven Structure-enabled Antiviral Platform (ASAP) | N/A - Departmental Authority | |
| NIH | U19AI171401 | 1U19AI171401-01 | HACKENSACK MEDICAL CENTER | 3/24/2025 | $ 65,141,731.00 | $ 49,200,080.29 | | $ 15,941,650.71 | Metropolitan Antiviral Drug Accelerator | N/A - Departmental Authority | |
| NIH | U19AI171403 | 1U19AI171403-01 | EMORY UNIVERSITY | 3/24/2025 | $ 51,914,880.00 | $ 34,244,377.26 | | $ 17,670,502.74 | Antiviral Countermeasures Development Center (AC/DC) | N/A - Departmental Authority | |
| NIH | U19AI171413 | 1U19AI171413-01 | UNIVERSITY OF TEXAS, MEDICAL BRANCH AT GALVESTON | 3/24/2025 | $ 75,012,640.00 | $ 41,509,495.81 | | $ 33,503,144.19 | UTMB-Novartis Alliance for Pandemic Preparedness | N/A - Departmental Authority | |
| NIH | U19AI171421 | 1U19AI171421-01 | STANFORD UNIVERSITY | 3/24/2025 | $ 69,058,677.00 | $ 40,700,147.79 | | $ 28,358,529.21 | Development of outpatient antiviral cocktails against SARS-CoV-2 and other pandemic viruses | N/A - Departmental Authority | |
| NIH | U19AI171443 | 1U19AI171443-01 | SCRIPPS RESEARCH INSTITUTE | 3/24/2025 | $ 67,624,156.00 | $ 57,984,390.17 | | $ 9,639,765.83 | Center for Antiviral Medicines & Pandemic Preparedness (CAMPP) | N/A - Departmental Authority | |
| NIH | U19AI171954 | 1U19AI171954-01 | UNIVERSITY OF MINNESOTA | 3/24/2025 | $ 66,887,966.00 | $ 51,764,002.12 | | $ 15,123,963.88 | Midwest AVIDD Center | N/A - Departmental Authority | |
| NIH | U24DK138889 | 1U24DK138889-01 | VIRGINIA COMMONWEALTH UNIVERSITY | 3/21/2025 | $ 521,354.00 | $ - | | $ 521,354.00 | VCU National Coordinating Center for Advancing Gender Inclusive Excellence | N/A - Departmental Authority | |
| NIH | UG3HD115253 | 1UG3HD115253-01 | EASTERN MICHIGAN UNIVERSITY | 3/21/2025 | $ 1,410,608.00 | $ 370,876.78 | | $ 1,039,731.22 | Adaptable Community-Engaged Intervention for Violence Prevention: Michigan Model | N/A - Departmental Authority | |
| NIH | R01HD094081 | 2R01HD094081-06A1 | UNIVERSITY OF MINNESOTA | 3/21/2025 | $ 672,168.00 | $ 423,385.38 | | $ 248,782.62 | A Longitudinal Examination of Mechanisms Underlying Intersectional Health Disparities in the United States | N/A - Departmental Authority | |
| NIH | R1A3AG066389 | 2R13AG066389-06 | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | 3/21/2025 | $ 74,959.00 | $ 60,089.04 | | $ 14,869.96 | The ADAR Summit Meeting | N/A - Departmental Authority | |
| NIH | R25GM109435 | 2R25GM109435-10 | UNIVERSITY OF GEORGIA | 3/12/2025 | $ 343,158.00 | $ - | | $ 343,158.00 | PREP at University of Georgia | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIH | U54MD007582 | 2U54MD007582-39 | FLORIDA AGRICULTURAL AND MECHANICAL UNIV | 3/21/2025 | $ 3,362,171.00 | $ 427,643.45 | | $ 2,934,527.55 | FAMU Center for Health Disparities Research | N/A – Departmental Authority | |
| NIH | U54MD007598 | 2U54MD007598-16 | CHARLES R. DREW UNIVERSITY OF MED & SCI | 3/21/2025 | $ 4,351,410.00 | $ 1,395,736.38 | | $ 2,955,673.62 | Center for Accelerating Excellence in Translational Science (AXIS) | N/A – Departmental Authority | |
| NIH | K01HL151902 | 1K01HL151902-04S1 | BOSTON MEDICAL CENTER | 3/21/2025 | $ 696,928.00 | $ 637,455.10 | | $ 59,472.90 | Assessing the burden of dementia in transgender populations | N/A – Departmental Authority | |
| NIH | K01MH116737 | 1K01MH116737-06S1 | FLORIDA STATE UNIVERSITY | 3/21/2025 | $ 898,574.00 | $ 861,017.18 | | $ 37,556.82 | COVID-19 Administrative Supplement to K01: Adapting Pilot Testing a Behavioral Intervention to Incorporate Advances in HIV Prevention for Black Young MSM in Alabama | N/A – Departmental Authority | |
| NIH | K01MH117142 | 3K01MH117142-05S1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 3/21/2025 | $ 878,685.00 | $ 869,947.69 | | $ 8,737.31 | Biological Mechanisms of Suicidal Behavior among Sexual Minority Adolescents - Supplement | N/A – Departmental Authority | |
| NIH | K12AR084217 | 1K12AR084217-09S1 | TUFTS UNIVERSITY BOSTON | 3/21/2025 | $ 2,729,507.00 | $ 1,782,703.55 | | $ 946,803.45 | Supporting the Tufts BIRCWH Program with an Additional Scholar Position | N/A – Departmental Authority | |
| NIH | K12AR084219 | 3K12AR084219-26S1 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 3/21/2025 | $ 3,603,974.00 | $ 3,338,187.92 | | $ 265,786.08 | UCSF-Kaiser Department of Research Building Interdisciplinary Research Careers in Women's Health (BIRCWH) Program | N/A – Departmental Authority | |
| NIH | K12AR084220 | 3K12AR084220-21S1 | UNIVERSITY OF CALIFORNIA AT DAVIS | 3/21/2025 | $ 3,656,085.00 | $ 3,130,973.50 | | $ 525,111.50 | Building Interdisciplinary Research Careers in Women's Health at UC Davis | N/A – Departmental Authority | |
| NIH | OT2HL158287 | 3OT2HL158287-01S6 | WESTAT, INC | 3/24/2025 | $ 4,000,000.00 | $ - | | $ 4,000,000.00 | NHLBI Community Engagement Technical Assistance Center (CETAC) | N/A – Departmental Authority | |
| NIH | OT2HL161847 | 3OT2HL161847-01S1 | NEW YORK UNIVERSITY MEDICAL CENTER | 3/21/2025 | $ 33,203,136.00 | $ 19,400,790.73 | | $ 13,802,336.23 | OTA-21-015A Post-Acute Sequelae of SARS-CoV-2 Infection Initiative: NYU Langone Health Clinical Science Core, Data Resource Core, and PASC Biorepository Core | N/A – Departmental Authority | |
| NIH | OT2OD035980 | 3OT2OD035980-01S1 | VANDERBILT UNIVERSITY MEDICAL CENTER | 3/22/2025 | $ 2,826,653.00 | $ 1,994,118.60 | | $ 832,534.40 | Engaging Diverse Stakeholders in Genomic/Precision Medicine Research: The All of Us Research Program Engagement Core | N/A – Departmental Authority | |
| NIH | P30AI117943 | 3P50AI117943-10S1 | NORTHWESTERN UNIVERSITY AT CHICAGO | 3/21/2025 | $ 19,812,684.00 | $ 18,612,684.00 | | $ 752,751.18 | Partnering and Programming for a BIPOC SGM Pathway to HIV Research | N/A – Departmental Authority | |
| NIH | P30CA016056 | 3P30CA016056-47S1 | ROSWELL PARK CANCER INSTITUTE CORP | 3/21/2025 | $ 5,500,829.63 | $ 3,407,087.94 | | $ 2,093,741.69 | Two-Spirit Films in Indigenous Cancer Health | N/A – Departmental Authority | |
| NIH | P50DA048756 | 3P50DA048756-04S3 | UNIVERSITY OF OREGON | 3/24/2025 | $ 18,012,501.00 | $ 16,306,805.74 | | $ 1,705,695.26 | Prevention Research Center: Parenting Among Women Who Are Opioid Users | N/A – Departmental Authority | |
| NIH | R01AA029076 | 3R01AA029076-04S1 | NORTHWESTERN UNIVERSITY AT CHICAGO | 3/21/2025 | $ 2,872,007.00 | $ 2,390,563.89 | | $ 481,443.11 | Improving Measurement of Alcohol Use and Other Disparities by Sex, Sexual Orientation, and Gender Identity through Community Engagement | N/A – Departmental Authority | |
| NIH | R01AG075734 | 3R01AG075734-03S1 | UNIVERSITY OF MINNESOTA | 3/21/2025 | $ 2,281,240.00 | $ 1,776,632.76 | | $ 504,607.24 | Training the Long-Term Services and Supports Dementia Care Workforce in Provision of Care to Sexual and Gender Minority Residents | N/A – Departmental Authority | |
| NIH | R01AI169636 | 3R01AI169636-03S1 | ALBERT EINSTEIN COLLEGE OF MEDICINE | 3/21/2025 | $ 2,722,149.00 | $ 2,008,488.42 | | $ 713,660.58 | ED2IPrEP - patient focused low-burden strategies for PrEP uptake among emergency departments patients: a cross-over hybrid implementation-effectiveness trial | N/A – Departmental Authority | |
| NIH | R01AA063493 | 3R01AA063493-07S2 | TULANE UNIVERSITY, SCHOOL OF MEDICINE | 3/24/2025 | $ 4,213,610.00 | $ 3,939,457.79 | | $ 274,158.24 | Psychosocial Factors and Lupus Disease Progression Among African American Women | N/A – Departmental Authority | |
| NIH | R01DK122564 | 1R01DK122564-05S1 | Columbia University | 3/12/2025 | $ 1,553,286.00 | $ 1,394,867.12 | | $ 158,418.88 | Skeletal Health in Youth with Type 1 Diabetes and Gender Diversity | N/A – Departmental Authority | |
| NIH | R01DK130864 | 1R01DK130864-03S1 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 3/21/2025 | $ 1,787,640.00 | $ 1,038,873.11 | | $ 748,766.89 | The role of circulating meta-inflammatory monocytes in adolescent insulin resistance | N/A – Departmental Authority | |
| NIH | R01DH075787 | 1R01DH075787-08S1 | RESEARCH TRIANGLE INSTITUTE | 3/11/2025 | $ 100,507.00 | $ - | | $ 100,507.00 | Social influences on sexual health among Latinx adolescents and emerging adults and LGBTQ+ in an agricultural community | N/A – Departmental Authority | |
| NIH | R01HD092347 | 3R01HD092347-06S1 | PRINCETON UNIVERSITY | 3/21/2025 | $ 1,331,119.00 | $ 1,168,292.81 | | $ 45,300.08 | Views of Gender in Adolescence | N/A – Departmental Authority | |
| NIH | R01MD013907 | 3R01MD013907-05S1 | EMMA PENDLETON BRADLEY HOSPITAL | 3/21/2025 | $ 1,047,555.00 | $ 833,424.00 | | $ 214,131.00 | A culturally centered CBT protocol for suicidal ideation and suicide attempts among Latinx youth | N/A – Departmental Authority | |
| NIH | R01MD017588 | 3R01MD017588-03S1 | UNIVERSITY OF MIAMI CORAL GABLES | 3/21/2025 | $ 2,566,175.00 | $ 2,474,400.71 | | $ 91,774.29 | Promoting Health and Reducing Risk among Hispanic Sexual Minority Youth and their Families | N/A – Departmental Authority | |
| NIH | R01MH127014 | 3R01MH127014-03S1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 3/21/2025 | $ 2,379,519.00 | $ 1,520,413.56 | | $ 859,105.44 | Dopamine Availability and Developmental Pathways of Adolescent Depression and Anhedonia | N/A – Departmental Authority | |
| NIH | R01MH134176 | 3R01MH134176-02S1 | UNIVERSITY OF MASSACHUSETTS AMHERST | 3/21/2025 | $ 1,450,233.00 | $ 312,537.19 | | $ 1,137,695.81 | Effect of Medicaid Accountable Care Organizations on Behavioral Health Care Quality and Outcomes for Children | N/A – Departmental Authority | |
| NIH | R01NR020154 | 3R01NR020154-04S1 | EMORY UNIVERSITY | 3/21/2025 | $ 1,652,521.00 | $ 1,446,967.54 | | $ 37,685.28 | Exploring Stigma Social Support and Cancer Screenings among Sexual and Gender Diverse People Living with HIV in Georgia | N/A – Departmental Authority | |
| NIH | R01NS123639 | 3R01NS123639-04S1 | Columbia University | 3/12/2025 | $ 3,168,286.00 | $ 1,154,945.00 | | $ 2,013,341.00 | Strengthening Healthcare and Research Engagement through Data Sharing: SHARE | N/A – Departmental Authority | |
| NIH | R25GM132758 | 3R25GM132758-18S2 | UNIVERSITY OF ROCHESTER | 3/10/2025 | $ 53,996.00 | $ 53,996.00 | | $ - | One Health Education: Connecting Humans, Animals, and the Environment | N/A – Departmental Authority | |
| NIH | S06GM127983 | 3S06GM127983-03S1 | THE CHEROKEE NATION | 3/24/2025 | $ 6,448,338.00 | $ 4,656,427.93 | | $ 1,791,910.07 | RAD-X UP NARCH Supplement: A Cherokee Nation Community-Driven Program for Testing and Contact Tracing Initiative (PROTECT) | N/A – Departmental Authority | |
| NIH | S06GM127983 | 3S06GM127983-03S1 | THE CHEROKEE NATION | 3/24/2025 | $ 6,448,338.00 | $ 4,656,427.93 | | $ 1,791,910.07 | Cherokee Nation Native American Research Center for Health | N/A – Departmental Authority | |
| NIH | U01AI38897 | 1U01AI38897-05S2 | JOHNS HOPKINS UNIVERSITY | 3/24/2025 | $ 22,264,539.00 | $ 21,074,777.46 | | $ 1,189,761.54 | HOPE in Action: A Clinical Trial of HIV-to-HIV Liver Transplantation | N/A – Departmental Authority | |
| NIH | U01AI167892 | 3U01AI167892-03S2 | La Jolla Institute for Immunology | 3/24/2025 | $ 10,837,493.00 | $ 9,070,076.67 | | $ 1,767,416.33 | HIPC Data Coordinating Center | N/A – Departmental Authority | |
| NIH | U01DA040381 | 3U01DA040381-05S2 | FLORIDA INTERNATIONAL UNIVERSITY | 3/24/2025 | $ 9,618,541.00 | $ 9,491,829.36 | | $ 126,711.64 | Community-Engaged Research on COVID-19 Testing Among Underserved and/or Vulnerable Populations | N/A – Departmental Authority | |
| NIH | U24TR001608 | 3U01TR001608-07S1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 3/24/2025 | $ 2,822,273.00 | $ 2,757,193.39 | | $ 65,079.61 | Building Up | N/A – Departmental Authority | |
| NIH | U24TR001608 | 3U24TR001608-07S1 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 3/24/2025 | $ 2,822,273.00 | $ 2,757,193.39 | | $ 65,079.61 | Building Up | N/A – Departmental Authority | |
| NIH | U24TR001608 | 3U24TR001608-06S1 | Duke University | 3/24/2025 | $ 176,958,715.00 | $ 138,261,343.17 | | $ 38,697,371.83 | ACTIV-6 | N/A – Departmental Authority | |
| NIH | U24TR001608 | 3U24TR001608-07S1 | Duke University | 3/24/2025 | $ 176,958,715.00 | $ 138,261,343.17 | | $ 38,697,371.83 | ACTIV-6 | N/A – Departmental Authority | |
| NIH | U54EB015408 | 3U54EB015408-08S2 | Massachusetts General Hospital, The | 3/24/2025 | $ 39,862,575.00 | $ 37,222,241.63 | | $ 2,640,333.37 | Point of Care Technology Research Center in Primary Care | N/A – Departmental Authority | |
| NIH | U54EB015408 | 3U54EB015408-08S2 | Massachusetts General Hospital, The | 3/24/2025 | $ 39,862,575.00 | $ 37,222,241.63 | | $ 2,640,333.37 | Point of Care Technology Research Center in Primary Care | N/A – Departmental Authority | |
| NIH | U54MD007601 | 3U54MD007601-38S2 | UNIVERSITY OF HAWAII AT MANOA | 3/24/2025 | $ 14,337,263.00 | $ 12,420,048.20 | | $ 1,917,214.80 | Evaluating HPV Vaccination Uptake Barriers and Facilitators (CHER) | N/A – Departmental Authority | |
| NIH | U54MD012523 | 3U54MD012523-05S1 | UNIVERSITY OF ILLINOIS AT CHICAGO | 3/21/2025 | $ 7,937,590.00 | $ 7,233,843.13 | | $ 703,746.87 | Center for Health Equity Research (CHER) | N/A – Departmental Authority | |
| NIH | 1UM1A068618 | 3UM1AI068618-18S1 | FRED HUTCHINSON CANCER CENTER | 3/24/2025 | $ 210,411,010.00 | $ 176,601,911.10 | | $ 33,809,098.90 | CoVPN 3008 Multi-Center, Randomized, Efficacy Study of Early vs Deferred Vaccination with COVID-19 mRNA Vaccine in Regions with SARS-CoV-2 Variants of Concern - LC Repository | N/A – Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIH | 1UM1A068618 | 3UM1A068618-1852 | FRED HUTCHINSON CANCER CENTER | 3/24/2025 | $ 210,411,010.00 | $ 176,601,911.10 | | $ 33,809,098.90 | CoVPN 3008 Multi-Center, Randomized, Efficacy Study of Early vs Deferred Vaccination with COVID-19 mRNA Vaccine in Regions with SARS-CoV-2 Variants of Concern - LC GY18 | N/A - Departmental Authority | |
| NIH | 1UM1A068635 | 3UM1A068635-1851 | FRED HUTCHINSON CANCER CENTER | 3/24/2025 | $ 187,252,221.00 | $ 178,745,171.21 | | $ 8,507,049.79 | CoVPN 3008 2022-2023 | N/A - Departmental Authority | |
| NIH | 1U01A148684 | 3UM1A148684-0351 | EMORY UNIVERSITY | 3/24/2025 | $ 4,239,265.01 | $ 4,239,265.01 | | | Leadership Group for the Infectious Diseases Clinical Research Consortium (IDCRCLG) | N/A - Departmental Authority | |
| NIH | O72O0025276 | 4O72O0025276-03 | STANFORD UNIVERSITY | 3/14/2025 | $ 1,678,387.45 | $ 969,339.55 | | 709,047.90 | PRIDEnet for the All of Us Research Program | N/A - Departmental Authority | |
| NIH | R00AA030079 | 4R00AA030079-03 | RHODE ISLAND HOSPITAL | 3/21/2025 | $ 349,367.45 | $ 70,965.72 | | 278,011.94 | Event-level Antecedents of Heavy Drinking Among Bisexual and Heterosexual Women with and without Histories of Sexual Assault | N/A - Departmental Authority | |
| NIH | R00AA030601 | 4R00AA030601-03 | BOSTON UNIVERSITY MEDICAL CAMPUS | 3/21/2025 | $ 509,811.00 | $ 283,746.50 | | 226,064.50 | Stigma Romantic Relationships and Alcohol Use Among Transgender and Nonbinary Young Adults | N/A - Departmental Authority | |
| NIH | R00DA055508 | 4R00DA055508-03 | ILLINOIS INSTITUTE OF TECHNOLOGY | 3/21/2025 | $ 608,748.00 | $ 412,136.08 | | 196,611.92 | A Gender-Affirming Stigma Intervention to Improve Substance Misuse and HIV Risk among Transgender Women | N/A - Departmental Authority | |
| NIH | R00MD017967 | 4R00MD017967-03 | UNIVERSITY OF CENTRAL FLORIDA | 3/21/2025 | $ 502,260.00 | $ 264,322.05 | | 237,937.95 | Sexually Transmitted Infection Testing Risk and Prevention among Trans Women (STRIP-T) | N/A - Departmental Authority | |
| NIH | R01A158060 | 4R01A158060-05 | UNIVERSITY OF CALIFORNIA, IRVINE | 3/14/2025 | $ 3,690,197.00 | $ 3,199,303.75 | | 490,893.25 | Developing a Multi-epitope Pan-Coronavirus Vaccine | N/A - Departmental Authority | |
| NIH | R01A160953 | 4R01A160953-04 | Columbia University | 3/14/2025 | $ 711,960.00 | $ 211,373.22 | | 500,586.78 | Fusion inhibitors that block host-to-host transmission of SARS-CoV-2 | N/A - Departmental Authority | |
| NIH | R01A160961 | 4R01A160961-04 | Columbia University | 3/14/2025 | $ 714,282.00 | $ 204,023.66 | | 510,258.34 | Engineering protease-resistant antiviral peptide inhibitors for SARS-CoV-2 | N/A - Departmental Authority | |
| NIH | U01CA260462 | 4U01CA260462-02 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | 3/24/2025 | $ 3,969,732.00 | $ 2,945,511.83 | | 1,024,220.17 | Adaptive Immunity and Persistent SARS-CoV-2 Replication | N/A - Departmental Authority | |
| NIH | U01CA260469 | 4U01CA260469-02 | MICHIGAN STATE UNIVERSITY | 3/24/2025 | $ 3,218,089.00 | $ 2,747,490.88 | | 470,598.12 | Culturally-targeted communication to promote SARS-CoV-2 antibody testing in saliva: Enabling evaluation of inflammatory pathways in COVID-19 racial disparities | N/A - Departmental Authority | |
| NIH | U01CA260476 | 4U01CA260476-02 | BETH ISRAEL HOSPITAL | 3/24/2025 | $ 725,409.00 | $ 536,325.77 | | 189,083.23 | Immune-monitoring: signatures of SARS-CoV-2 Vaccination and Disease | N/A - Departmental Authority | |
| NIH | U01CA260507 | 4U01CA260507-02 | YALE UNIVERSITY | 3/24/2025 | $ 3,457,571.00 | $ 3,062,979.79 | | 394,593.21 | Immuno-Serological Assays for Monitoring COVID19 in Patients with Hematologic Malignancies | N/A - Departmental Authority | |
| NIH | U01CA260508 | 4U01CA260508-02 | HEALTH RESEARCH, INC. | 3/24/2025 | $ 2,570,126.00 | $ 2,054,952.85 | | 515,173.15 | High-Throughput Dried Blood Spot (HT-DBS) Technologies in SARS CoV-2 Serology and Vaccinology | N/A - Departmental Authority | |
| NIH | U01CA260513 | 4U01CA260513-02 | CASE WESTERN RESERVE UNIVERSITY | 3/24/2025 | $ 3,389,732.00 | $ 2,427,118.09 | | 962,613.91 | Pre-exposure Immunologic Health and Linkages to SARS-COV2 Serologic Responses, Endothelial Cell Resilience, and Cardiovascular Complications: Defining the mechanistic basis of high risk endotypes | N/A - Departmental Authority | |
| NIH | U01CA260584 | 4U01CA260584-02 | KAISER FOUNDATION RESEARCH INSTITUTE | 3/24/2025 | $ 853,103.00 | $ 781,932.92 | | 71,170.08 | SARS-CoV-2 Serological Antibody Testing for Disease Surveillance and Clinical Use | N/A - Departmental Authority | |
| NIH | U01CA260588 | 4U01CA260588-02 | La Jolla Institute For Immunology | 3/24/2025 | $ 732,439.00 | $ 732,439.00 | | | SARS-CoV-2-reactive tissue-resident memory T cells in healthy and cancer subjects | N/A - Departmental Authority | |
| NIH | U01CA261277 | 4U01CA261277-02 | HARVARD UNIVERSITY, SCHOOL OF PUBLIC HEALTH | 3/24/2025 | $ 1,844,641.46 | $ 1,102,630.27 | | 742,011.19 | Casual, Statistical and Mathematical Modeling with Serologic Data | N/A - Departmental Authority | |
| NIH | U01A053903 | 4U01A053903-02 | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION, THE | 3/24/2025 | $ 3,380,557.00 | $ 3,258,702.58 | | 121,854.42 | Wastewater Assessment for Coronavirus in Kentucky: Implementing Enhanced Surveillance Technology | N/A - Departmental Authority | |
| NIH | U54CA260492 | 4U54CA260492-02 | JOHNS HOPKINS UNIVERSITY | 3/24/2025 | $ 10,424,709.00 | $ 9,708,237.31 | | 716,471.69 | Johns Hopkins Excellence in Pathogenesis and Immunity Center for SARS-CoV-2 (JH-EPICS) | N/A - Departmental Authority | |
| NIH | U54CA260517 | 4U54CA260517-02 | STANFORD UNIVERSITY | 3/24/2025 | $ 2,420,075.00 | $ 2,410,177.47 | | 9,897.53 | Mechanisms and Duration of Immunity to SARS-CoV-2 | N/A - Departmental Authority | |
| NIH | 1U54CA260543 | 4U54CA260543-02 | HILL | 3/24/2025 | $ 2,018,073.00 | $ 1,934,428.45 | | 83,644.55 | North Carolina Seronet Center for Excellence | N/A - Departmental Authority | |
| NIH | U54CA260560 | 4U54CA260560-02 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | 3/24/2025 | $ 2,164,296.00 | $ 2,152,902.83 | | 11,393.17 | Vulnerability of SARS- CoV-2 Infection in Lung Cancer Based on Serological Antibody Analyses | N/A - Departmental Authority | |
| NIH | U54CA260563 | 4U54CA260563-02 | EMORY UNIVERSITY | 3/24/2025 | $ 2,540,466.00 | $ 2,538,685.65 | | 1,780.35 | Immune Regulation of COVID-19 Infection in Cancer and Autoimmunity | N/A - Departmental Authority | |
| NIH | U54CA260581 | 4U54CA260581-02 | TULANE UNIVERSITY, SCHOOL OF MEDICINE | 3/24/2025 | $ 2,360,230.00 | $ 2,002,751.88 | | 357,478.12 | Tulane University COVID Antibody and Immunity Network (TUCAIN) | N/A - Departmental Authority | |
| NIH | U54CA260582 | 4U54CA260582-02 | OHIO STATE UNIVERSITY | 3/24/2025 | $ 2,434,915.00 | $ 2,194,355.82 | | 240,559.18 | Center for Serological Testing to Improve Outcomes from Pandemic COVID-19 (STOP-COVID) | N/A - Departmental Authority | |
| NIH | U54CA260591 | 4U54CA260591-02 | CEDARS-SINAI MEDICAL CENTER | 3/24/2025 | $ 2,373,156.00 | $ 2,373,156.00 | | | Diversity and Determinants of the Immune-Inflammatory Response to SARS-CoV-2 | N/A - Departmental Authority | |
| NIH | UH3A169631 | 4UH3A169631-03 | UNIVERSITY OF ILLINOIS AT CHICAGO | 3/21/2025 | $ 3,827,431.00 | $ 2,158,279.00 | | 1,669,152.00 | Keeping it LITE 2: Exploring HIV Risk in Vulnerable Youth with Limited Interaction and Digital Health Intervention (LITE-2) | N/A - Departmental Authority | |
| NIH | UH3A169656 | 4UH3A169656-03 | GEORGE WASHINGTON UNIVERSITY | 3/21/2025 | $ 6,429,700.00 | $ 4,948,720.00 | | 1,480,980.00 | Multilevel strategies to understand and modify the role of structural and environmental context on HIV inequities for sexual and gender minorities of color | N/A - Departmental Authority | |
| NIH | UH3A169658 | 4UH3A169658-03 | COLUMBIA UNIVERSITY HEALTH SCIENCES | 3/21/2025 | $ 6,295,813.00 | $ 3,718,714.81 | | 2,577,098.19 | MyPEEPs Mobile LITE - Limited Interaction Efficacy Trial of MyPEEPS Mobile to Reduce HIV Incidence and Better Understand the Epidemiology of HIV among YMSM | N/A - Departmental Authority | |
| NIH | UH3DE030063 | 4UH3DE030063-03 | HealthPartners Institute | 3/10/2025 | $ 1,490,353.00 | $ 667,999.05 | | 757,577.00 | Investigating Behavioral Mechanisms and Efficacy of a Provider-Directed Intervention for HPV Vaccine Promotion in Real-World Dental Setlines | N/A - Departmental Authority | |
| NIH | D43TW011324 | 5D43TW011324-05 | YALE UNIVERSITY | 3/21/2025 | $ 1,544,588.00 | $ 1,428,232.21 | | 116,355.79 | Malaysian Implementation Science Training (MIST) Program in HIV | N/A - Departmental Authority | |
| NIH | D43TW012189 | 5D43TW012189-04 | Columbia University | 3/14/2025 | $ 1,052,905.00 | $ 587,581.00 | | 465,324.00 | Guyana Research in Injury and Trauma Training (GRITT) Program | N/A - Departmental Authority | |
| NIH | D43TW012274 | 5D43TW012274-03 | UNIVERSITY OF MARYLAND BALTIMORE | 3/21/2025 | $ 3,563,052.00 | $ 2,005,105.85 | | 1,557,946.15 | Integrated Networks of Scholars in Global Health Research Training (INSIGHT) | N/A - Departmental Authority | |
| NIH | DP2A164315 | 5DP2A164315-04 | UNIVERSITY OF CALIFORNIA-IRVINE | 2/28/2025 | $ 740,971.00 | $ 740,970.06 | | | One Ballroom: Understanding Intersectional Stigma to Optimize the HIV Prevention Continuum among Vulnerable Populations in the United States | N/A - Departmental Authority | |
| NIH | DP5OD031849 | 5DP5OD031849-04 | Columbia University | 3/14/2025 | $ 1,620,000.00 | $ 1,248,946.17 | | 371,053.83 | Environmental Stigma to Optimize the HIV | N/A - Departmental Authority | |
| NIH | F30AG074618 | 5F30AG074618-04 | Columbia University | 3/14/2025 | $ 199,984.00 | $ 195,280.00 | | 4,704.00 | Alzheimer's Disease Genetic Risk and Microglial Innate Immune Memory | N/A - Departmental Authority | |
| NIH | F30CA557768 | 5F30CA557768-04 | Columbia University | 3/12/2025 | $ 199,504.00 | $ 199,504.00 | | | Targeting Neuron-Microglia Interactions at the Margin of Glioma | N/A - Departmental Authority | |
| NIH | F30CA271624 | 5F30CA271624-03 | Columbia University | 3/14/2025 | $ 158,420.00 | $ 158,420.00 | | | Contribution of PAG to Immune Synapse Organization and PD-1 Function | N/A - Departmental Authority | |
| NIH | F30DC020900 | 5F30DC020900-03 | Columbia University | 3/14/2025 | $ 148,420.00 | $ 138,716.00 | | 9,704.00 | Deciphering mechanisms for olfactory receptor choice in single cells | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Pot X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Elucidating the role of Fra1 in pancreatic Kras-driven acinar to ductal metaplasia | | |
| NIH | F30HD107932 | SF30HD107932-02 | YALE UNIVERSITY | 3/10/2025 | $ 85,306.00 | $ 85,304.26 | | $ 1.74 | ENHANCING K-12 SCHOOL SAFETY DURING A RESPIRATORY VIRAL PANDEMIC | N/A - Departmental Authority | |
| NIH | F30HD108886 | SF30HD108886-03 | Columbia University | 3/14/2025 | $ 149,924.00 | $ 145,220.00 | | $ 4,704.00 | Quantifying the interactions among maternal race vaginal metabolites and microbes in preterm birth | N/A - Departmental Authority | |
| NIH | F30MH126504 | SF30MH126504-04 | Columbia University | 3/14/2025 | $ 207,969.00 | $ 200,265.00 | | $ 7,704.00 | Resting state connectivity signatures of obsessive compulsive symptoms | N/A - Departmental Authority | |
| NIH | F31AG030722 | SF31AAG030722-02 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 3/21/2025 | $ 80,632.00 | $ 55,257.39 | | $ 25,374.61 | Examining differential effects of state equality-promoting policies on harmful alcohol use among sexual and gender minority adults in the U.S.: an econometrics approach for causal inference | N/A - Departmental Authority | |
| NIH | F31AA031193 | SF31AA031193-02 | Columbia University | 3/12/2025 | $ 96,568.00 | $ 91,270.00 | | $ 5,398.00 | Examining Individuals' Exposure to Alcohol Environments Using Novel Responsive Buffers | N/A - Departmental Authority | |
| NIH | F31AG079601 | SF31AG079601-03 | Columbia University | 3/14/2025 | $ 143,420.00 | $ 138,716.00 | | $ 4,704.00 | Mechanisms underlying the effects of time-restricted feeding on lipid metabolism | N/A - Departmental Authority | |
| NIH | F31AG079613 | SF31AG079613-02 | Columbia University | 3/14/2025 | $ 96,668.00 | $ 91,964.00 | | $ | Inhibition of CD33-sialic acid binding in Late-Onset Alzheimer's Disease | N/A - Departmental Authority | |
| NIH | F31AG079627 | SF31AG079627-02 | Columbia University | 3/12/2025 | $ 92,148.00 | $ 82,412.00 | | $ 9,736.00 | Data-Driven Discovery of Heterogeneous Treatment Effects of Statin Use on Dementia Risk | N/A - Departmental Authority | |
| NIH | F31AI172316 | SF31AI172316-03 | Columbia University | 3/12/2025 | $ 143,420.00 | $ 143,420.00 | | $ | A Novel Long Noncoding RNA Associated with Systemic Lupus Erythematosus Pathogenesis | N/A - Departmental Authority | |
| NIH | F31CA271474 | SF31CA271474-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 3/12/2025 | $ 88,914.00 | $ 82,513.77 | | $ 6,400.23 | Low Dose Computed Tomography (LDCT) Eligibility and Outcome differences between Sexual and Gender Minorities and their Sexual and Gender Majority Counterparts | N/A - Departmental Authority | |
| NIH | F31DA059345 | SF31DA059345-02 | SAN DIEGO STATE UNIVERSITY | 3/21/2025 | $ 76,512.00 | $ 60,010.00 | | $ 16,502.00 | Minority stress stimulant Use and HIV among Sexual Minority Men: A Biopsychosocial Approach | N/A - Departmental Authority | |
| NIH | F31DC020904 | SF31DC020904-03 | Columbia University | 3/12/2025 | $ 143,420.00 | $ 128,037.00 | | $ 15,383.00 | Auditory cortical tuning to communication sounds and genetic constraints on the vocal learning landscape | N/A - Departmental Authority | |
| NIH | F31DE031970 | SF31DE031970-03 | Columbia University | 3/12/2025 | $ 145,820.00 | $ 140,316.00 | | $ 5,504.00 | Transcriptional regulation of progenitor cell fate in craniofacial ligament regeneration | N/A - Departmental Authority | |
| NIH | F31DE033220 | SF31DE033220-02 | Columbia University | 3/14/2025 | $ 98,268.00 | $ 92,764.00 | | $ 5,504.00 | ECM remodeling and crosstalk with cell fate in zebrafish ligament regeneration | N/A - Departmental Authority | |
| NIH | F31ES034972 | SF31ES034972-02 | Columbia University | 3/12/2025 | $ 96,668.00 | $ 82,097.00 | | $ 14,571.00 | Prenatal exposure to phthalates and associations with gestational weight gain and fetal growth trajectories. | N/A - Departmental Authority | |
| NIH | F31ES035280 | SF31ES035280-02 | Columbia University | 3/12/2025 | $ 70,826.00 | $ 67,298.00 | | $ 3,528.00 | An equity-focused evaluation of a system-wide intervention to reduce mold in NYC public housing and its impact on asthma burden | N/A - Departmental Authority | |
| NIH | F31ES035306 | SF31ES035306-02 | Columbia University | 3/14/2025 | $ 70,636.00 | $ 61,552.00 | | $ 9,084.00 | Long-term exposure to arsenic and the co-occurrence of uranium in public and private drinking water: associations with cardiovascular and chronic kidney diseases in the California Teachers Study | N/A - Departmental Authority | |
| NIH | F31EY033660 | SF31EY033660-03 | Columbia University | 3/14/2025 | $ 145,642.00 | $ 76,574.44 | | $ 69,067.56 | Therapeutic Editing of Rod Glycolysis Rescues Retinal Degeneration | N/A - Departmental Authority | |
| NIH | F31EY035165 | SF31EY035165-02 | Columbia University | 3/14/2025 | $ 85,148.00 | $ 55,075.40 | | $ 30,072.60 | Linking endoplasmic reticulum calcium handling to neuronal function in vivo in the Drosophila visual system | N/A - Departmental Authority | |
| NIH | F31HD105405 | SF31HD105405-04 | Columbia University | 3/12/2025 | $ 189,456.00 | $ 159,795.00 | | $ 29,661.00 | Understanding and Controlling the Cellular Forces that Coordinate Epithelial Tissue Morphogenesis | N/A - Departmental Authority | |
| NIH | F31HD110242 | SF31HD110242-02 | Columbia University | 3/14/2025 | $ 96,668.00 | $ 96,668.00 | | $ | Mechanisms controlling cell type-specific transcription factor activity in the development of serially homologous structures in Drosophila | N/A - Departmental Authority | |
| NIH | F31HD110257 | SF31HD110257-02 | Columbia University | 3/12/2025 | $ 94,648.00 | $ 94,647.50 | | $ 0.50 | Does self-reported psychosocial stress in pregnancy mediate the association between maternal race/ethnicity and hypertensive disorders of pregnancy? | N/A - Departmental Authority | |
| NIH | F31HL172648 | SF31HL172648-02 | UNIV OF MISSISSIPPI MED CTR | 3/3/2025 | $ 35,098.00 | $ 35,097.31 | | $ 0.69 | Cross Sex Steroid Therapy and Cardiovascular Risk in the Transgender Female | N/A - Departmental Authority | |
| NIH | F31MH132187 | SF31MH132187-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | 3/21/2025 | $ 80,742.00 | $ 68,027.84 | | $ 12,714.16 | Applying Computational Phenotypes To Assess Mental Health Disorders Among Transgender Patients in the United States | N/A - Departmental Authority | |
| NIH | F31MH132290 | SF31MH132290-02 | Columbia University | 3/12/2025 | $ 76,832.00 | $ 65,860.00 | | $ 10,972.00 | Neighborhood Social Environment Composition and Depression in Latinx | N/A - Departmental Authority | |
| NIH | F31MH133351 | SF31MH133351-02 | Columbia University | 3/12/2025 | $ 96,668.00 | $ 67,034.22 | | $ 29,633.78 | Interactions between motor learning and episodic memory | N/A - Departmental Authority | |
| NIH | F31MH133472 | SF31MH133472-02 | FLORIDA INTERNATIONAL UNIVERSITY | 3/21/2025 | $ 77,790.00 | $ 38,934.34 | | $ 38,855.66 | Identifying preferences for receiving HIV prevention services among GBMSMs and for providing HIV prevention services among HCPs who are active-duty service members | N/A - Departmental Authority | |
| NIH | F31MH134617 | SF31MH134617-02 | Columbia University | 3/12/2025 | $ 96,668.00 | $ 96,668.00 | | $ 20.00 | Testing competing models of the computational role of dopamine in hallucinations | N/A - Departmental Authority | |
| NIH | F31MH134699 | SF31MH134699-02 | Columbia University | 3/12/2025 | $ 93,368.00 | $ 90,261.00 | | $ 3,107.00 | Applying a multidimensional measure of human mobility to understand drivers of HIV incidence in Rakai Uganda | N/A - Departmental Authority | |
| NIH | F31MH135787 | SF31MH135787-02 | JOHNS HOPKINS UNIVERSITY | 3/21/2025 | $ 96,668.00 | $ 61,957.64 | | $ 34,710.36 | Extending the Prevention Toolbox: Exploring the Acceptability and Impact of Long-acting Injectable PrEP among MSM in Baltimore: A Pilot Study | N/A - Departmental Authority | |
| NIH | F31NR020760 | SF31NR020760-02 | JOHNS HOPKINS UNIVERSITY | 3/21/2025 | $ 96,668.00 | $ 72,502.91 | | $ 24,165.09 | Interpersonal Protective Factors and Mental Health Symptom Self-Management Among Black Transgender Women: A Mixed-Methods Study | N/A - Departmental Authority | |
| NIH | F31NS129199 | SF31NS129199-03 | Columbia University | 3/12/2025 | $ 140,847.00 | $ 128,951.00 | | $ 11,896.00 | Regulation and function of mitochondrial motility in neurons in vivo | N/A - Departmental Authority | |
| NIH | F31NS130983 | SF31NS130983-03 | Columbia University | 3/14/2025 | $ 145,642.00 | $ 96,668.00 | | $ 48,974.00 | Type I Interferon Mediated Restoration of Brain Endothelial Cell Function after Cerebral Infection | N/A - Departmental Authority | |
| NIH | F32AA029957 | SF32AA029957-03 | Columbia University | 3/12/2025 | $ 227,266.00 | $ 187,147.00 | | $ 40,119.00 | Understanding the individual and combined impact of childhood sexual abuse and minority stress on hazardous drinking among sexual minority women: Is emotion dysregulation a key factor? | N/A - Departmental Authority | |
| NIH | F32AA030194 | SF32AA030194-03 | UNIV OF MARYLAND, COLLEGE PARK | 3/21/2025 | $ 215,194.00 | $ 175,787.06 | | $ 39,406.94 | Sexual orientation, gender identity, and alcohol use: A multi-method analysis of developmental differences and key mechanisms | N/A - Departmental Authority | |
| NIH | F32EY033664 | SF32EY033664-03 | Columbia University | 3/12/2025 | $ 210,154.00 | $ 194,948.00 | | $ 15,206.00 | Fast and Flexible Conjunction Coding in Biological and Artificial Vision | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Pol X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIH | F32MD017452 | 5F32MD017452-03 | BOSTON CHILDREN'S HOSPITAL | 3/21/2025 | $ 228,402.00 | $ 172,283.29 | | $ 56,118.71 | Sexual Minority Mental Health During the COVID-19 Pandemic: An Intersectional, Social Epidemiologic Investigation | N/A - Departmental Authority | |
| NIH | F32MH130023 | 5F32MH130023-03 | Columbia University | 3/12/2025 | $ 232,126.00 | $ 150,811.00 | | $ 81,315.00 | Functional interrogation of the mouse somatosensory thalamic interneuron in sensory perception and rhythmic states | N/A - Departmental Authority | |
| NIH | F32MH135634 | 5F32MH135634-02 | PRINCETON UNIVERSITY | 3/12/2025 | $ 147,236.00 | $ 77,827.00 | | $ 69,409.00 | The psychological underpinnings of gender disparities in adolescent mental health | N/A - Departmental Authority | |
| NIH | G13LMO13533 | 5G13LM013533-03 | NORTHEASTERN UNIVERSITY | 3/21/2025 | $ 143,391.00 | $ 142,767.37 | | $ 623.63 | The Use of Diversity: Managing Race and Representation in Law Politics and the Biosciences | N/A - Departmental Authority | |
| NIH | G13LMO14176 | 5G13LM014176-03 | Columbia University | 3/21/2025 | $ 149,467.00 | $ 83,393.47 | | $ 66,073.53 | Diversity in Practice: the Quest for Inclusion in Precision Medicine | N/A - Departmental Authority | |
| NIH | K01AA028532 | 5K01AA028532-04 | Columbia University | 3/14/2025 | $ 634,636.00 | $ 455,932.92 | | $ 178,703.08 | Stress hazardous drinking and intimate partner aggression in a diverse sample of women and their partners | N/A - Departmental Authority | |
| NIH | K01AG059699 | 5K01AG059699-05 | UNIVERSITY OF NEVADA LAS VEGAS | 2/28/2025 | $ 666,192.00 | $ 651,998.97 | | $ 14,193.03 | The Epidemiology of Alzheimer's Disease and Related Dementias in Sexual and Gender Minority Older Adults: Identifying Risk and Protective Factors | N/A - Departmental Authority | |
| NIH | K01DK125616 | 5K01DK125616-04 | JOHNS HOPKINS UNIVERSITY | 3/10/2025 | $ 627,765.00 | $ 539,355.30 | | $ 88,409.70 | Implementation research to improve the uptake of influenza vaccination in CKD | N/A - Departmental Authority | |
| NIH | K01MH120258 | 5K01MH120258-05 | Columbia University | 3/12/2025 | $ 641,214.00 | $ 598,708.00 | | $ 42,506.00 | Youth-PRIDES: Implementing integrated mHealth care for adolescent depressionwithin primary care clinics of Mozambique | N/A - Departmental Authority | |
| NIH | K01MH130270 | 5K01MH130270-03 | STATE UNIVERSITY OF NEW YORK AT BUFFALO | 3/21/2025 | $ 636,784.00 | $ 531,316.08 | | $ 105,467.92 | Intersectional minority stress mental health and HIV treatment and care among MSM living with HIV in Ghana | N/A - Departmental Authority | |
| NIH | K01MH134764 | 5K01MH134764-02 | WHITMAN-WALKER INSTITUTE, INC. | 3/21/2025 | $ 417,035.00 | $ 269,967.31 | | $ 147,067.69 | Intersectional discrimination and linkage to HIV prevention and care in transgender women in Ecuador | N/A - Departmental Authority | |
| NIH | K08CA276706 | 5K08CA276706-02 | MEDICAL COLLEGE OF WISCONSIN | 3/21/2025 | $ 420,386.00 | $ 293,009.55 | | $ 127,376.45 | Understanding Breast Cancer Risk and Screening in Transgender Persons through a Pilot Breast Cancer Screening Program | N/A - Departmental Authority | |
| NIH | K08MD019314 | 5K08MD019314-03 | UNIVERSITY OF OREGON | 3/12/2025 | $ 295,003.00 | $ 65,295.82 | | $ 229,707.18 | Predicting acute and dynamic suicide risk in rural sexual minorities | N/A - Departmental Authority | |
| NIH | K12HD000850 | 5K12HD000850-40 | WELL MEDICAL COLL OF CORNELL UNIV | 3/21/2025 | $ 3,151,572.00 | $ 1,689,012.78 | | $ 1,462,559.22 | Pediatric Scientist Development Program | N/A - Departmental Authority | |
| NIH | K12HD103084 | 5K12HD103084-05 | STANFORD UNIVERSITY | 3/21/2025 | $ 1,495,441.00 | $ 1,328,897.83 | | $ 166,543.17 | Stanford Women's Reproductive Health Career Development Program | N/A - Departmental Authority | |
| NIH | K23AI150378 | 5K23AI150378-05 | Columbia University | 3/12/2025 | $ 959,976.00 | $ 786,549.00 | | $ 173,427.00 | Harnessing Bioinformatics for HIV Prevention: Understanding Persistence in Comprehensive HIV Prevention Services | N/A - Departmental Authority | |
| NIH | K23AI163364 | 5K23AI163364-04 | Columbia University | 3/14/2025 | $ 732,904.00 | $ 563,465.32 | | $ 169,438.68 | Subtyping sepsis in Uganda using clinical pathogen and host response profiling | N/A - Departmental Authority | |
| NIH | K23AI171263 | 5K23AI171263-03 | Columbia University | 3/14/2025 | $ 576,464.00 | $ 437,183.18 | | $ 139,280.82 | Sequelae of SARS-CoV-2 | N/A - Departmental Authority | |
| NIH | K23DC019678 | 5K23DC019678-04 | Columbia University | 3/14/2025 | $ 714,440.00 | $ 579,138.28 | | $ 135,301.72 | Neurocognitive & neuropsychiatric impact of chemosensory alterations: implications of olfactory dysfunction in COVID-19 | N/A - Departmental Authority | |
| NIH | K23HD107184 | 5K23HD107184-03 | DENVER HEALTH AND HOSPITAL AUTHORITY | 3/10/2025 | $ 495,277.00 | $ 373,284.05 | | $ 121,992.95 | DIGITAL STORYTELLING TO REDUCE PEDIATRIC INFLUENZA VACCINATION DISPARITIES: A PILOT PRAGMATIC TRIAL | N/A - Departmental Authority | |
| NIH | K23HD111624 | 5K23HD111624-03 | SEATTLE CHILDREN'S HOSPITAL | 3/10/2025 | $ 310,555.00 | $ 198,957.53 | | $ 111,597.47 | IMPROVING VACCINE DELIVERY IN HOSPITALIZED CHILDREN | N/A - Departmental Authority | |
| NIH | K23NS130143 | 5K23NS130143-02 | UNIVERSITY OF COLORADO DENVER | 3/12/2025 | $ 449,874.00 | $ 217,897.86 | | $ 224,924.00 | Effect of pubertal hormones on Headache in Transmasculine Adolescents | N/A - Departmental Authority | |
| NIH | K24DA051328 | 5K24DA051328-06 | Columbia University | 3/12/2025 | $ 517,025.00 | $ 198,515.94 | | $ 318,509.06 | Mentoring clinical investigators in patient-oriented research on substance use and HIV | N/A - Departmental Authority | |
| NIH | K99MD019060 | 5K99MD019060-02 | TRUSTEES OF INDIANA UNIVERSITY | 3/21/2025 | $ 195,966.00 | $ 150,586.77 | | $ 45,379.23 | A digital health intervention to increase condom use among adolescent sexual minority males | N/A - Departmental Authority | |
| NIH | P01AI045897 | 5P01AI045897-24 | Engineering Columbia University | 3/21/2025 | $ 13,353,591.00 | $ 10,507,879.40 | | $ 2,845,711.60 | A Tolerance Approach to Xenotransplantation | N/A - Departmental Authority | |
| NIH | P01HD109850 | 5P01HD109850-03 | UNIVERSITY OF WISCONSIN-MADISON | 3/21/2025 | $ 4,567,357.00 | $ 3,513,528.19 | | $ 1,053,828.81 | Using mixed methods to evaluate self- and other-generated TDM content as predictors of socioemotional well-being in sexual and gender minority (SGM) and non-SGM adolescents | N/A - Departmental Authority | |
| NIH | P20GM135007 | 5P20GM135007-05 | UNIVERSITY OF VERMONT & ST AGRIC COLLEGE | 3/21/2025 | $ 12,790,189.00 | $ 10,726,474.58 | | $ 2,063,714.42 | Cardiovascular Health and Inflammation: Intersectional Impact of Structural Racism Structural Sexism and Structural Classism | N/A - Departmental Authority | |
| NIH | P30AG066462 | 5P30AG066462-05 | Columbia University | 3/12/2025 | $ 15,867,870.00 | $ 13,943,079.00 | | $ 1,924,791.00 | Alzheimers Disease Research Center | N/A - Departmental Authority | |
| NIH | P30CA013696 | 5P30CA013696-49 | Columbia University | 3/14/2025 | $ 28,475,336.00 | $ 26,439,469.00 | | $ 2,035,867.00 | Cancer Center Support Grant | N/A - Departmental Authority | |
| NIH | P30DK026687 | 5P30DK026687-44 | Columbia University | 3/14/2025 | $ 5,660,174.06 | $ 5,076,205.77 | | $ 583,968.29 | New York Obesity Research Center | N/A - Departmental Authority | |
| NIH | P30ES009089 | 5P30ES009089-26 | Columbia University | 3/14/2025 | $ 3,783,771.00 | $ 2,605,811.80 | | $ 1,177,959.20 | Center for Environmental Health and Justice in Northern Manhattan | N/A - Departmental Authority | |
| NIH | P30EY019007 | 5P30EY019007-14 | Columbia University | 3/14/2025 | $ 3,380,958.54 | $ 2,857,165.10 | | $ 523,793.46 | Core Facilities for Vision Research | N/A - Departmental Authority | |
| NIH | P50MD017341 | 5P50MD017341-04 | Columbia University | 3/14/2025 | $ 18,821,073.00 | $ 11,333,732.09 | | $ 7,487,340.91 | Center to Improve Chronic disease Outcomes through Multi-level and Multi-generational approaches Unifying Novel Interventions and Training for health EquitY (The COMMUNITY Center) | N/A - Departmental Authority | |
| NIH | P50MD017349 | 5P50MD017349-04 | UNIVERSITY OF CHICAGO | 3/14/2025 | $ 18,840,443.00 | $ 14,454,675.19 | | $ 4,385,817.81 | Chicago Chronic Condition Equity Network (C3EN) | N/A - Departmental Authority | |
| NIH | P50MH126283 | 5P50MH126283-04 | CAMBRIDGE HEALTH ALLIANCE | 3/21/2025 | $ 6,609,870.00 | $ 5,668,241.82 | | $ 941,628.18 | AJACRITY for Early Screening and Treatment of High Risk Youth (eSToRY) | N/A - Departmental Authority | |
| NIH | R00AA028589 | 5R00AA028589-05 | NORTHWESTERN UNIVERSITY AT CHICAGO | 3/21/2025 | $ 1,049,806.00 | $ 709,087.37 | | $ 340,718.63 | among same-sex female couples | N/A - Departmental Authority | |
| NIH | R00CA260718 | 5R00CA260718-04 | OHIO STATE UNIVERSITY | 3/21/2025 | $ 858,221.00 | $ 763,367.83 | | $ 94,853.17 | Testing the effect of anti-tobacco message framing on polytobacco use in lesbian gay bisexual and transgender young adults | N/A - Departmental Authority | |
| NIH | R00ES033742 | 5R00ES033742-04 | Columbia University | 3/21/2025 | $ 635,521.61 | $ 574,782.80 | | $ 60,738.81 | Novel Assessments of the Health Impacts of Tropical Cyclones | N/A - Departmental Authority | |
| NIH | R00MD015770 | 5R00MD015770-04 | UNIVERSITY OF COLORADO DENVER | 3/21/2025 | $ 738,689.00 | $ 604,949.26 | | $ 133,739.74 | Population-Specific Eating Disorder Risk Factors in Sexual Minority Women | N/A - Departmental Authority | |
| NIH | R01AA027248 | 5R01AA027248-05 | UNIVERSITY OF CALIFORNIA-IRVINE | 3/14/2025 | $ 2,717,142.00 | $ 2,215,179.00 | | $ 501,963.00 | Alcohol minority stress and intimate partner violence: Temporal and biopsychosocial associations in sexual minority young adults | N/A - Departmental Authority | |
| NIH | R01AA027252 | 5R01AA027252-05 | COLUMBIA UNIVERSITY HEALTH SCIENCES | 3/14/2025 | $ 2,750,690.00 | $ 2,583,176.01 | | $ 167,513.99 | Stress hazardous drinking and intimate partner aggression in a diverse sample of women and their partners | N/A - Departmental Authority | |
| NIH | R01AA028810 | 5R01AA028810-04 | STATE UNIVERSITY OF NEW YORK AT BUFFALO | 3/21/2025 | $ 2,351,607.00 | $ 1,775,860.29 | | $ 575,746.71 | Peer Victimization and Risky Alcohol Use among Sexual Minority Youth: Understanding Mechanisms and Contexts | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIH | R01AA029044 | 5R01AA029044-04 | NORTHWESTERN UNIVERSITY AT CHICAGO | 3/21/2025 | $ 2,463,960.00 | $ 2,017,111.68 | | $ 466,848.32 | Intersectional Approaches to Population-Level Health Research: Role of HIV Risk and Mental Health in Alcohol Use Disparities among Diverse Sexual Minority Youth | N/A - Departmental Authority | |
| NIH | R01AA029076 | 5R01AA029076-04 | NORTHWESTERN UNIVERSITY AT CHICAGO | 3/21/2025 | $ 2,872,007.00 | $ 2,390,563.89 | | $ 481,443.11 | Project Recognize: Improving Measurement of Alcohol Use and Other Disparities by Sex Sexual Orientation and Gender Identity through Community Engagement | N/A - Departmental Authority | |
| NIH | R01AA029088 | 5R01AA029088-03 | YALE UNIVERSITY | 3/21/2025 | $ 2,282,298.00 | $ 1,474,950.40 | | $ 807,347.60 | A unified protocol to address sexual minority women's minority stress mental health and hazardous drinking | N/A - Departmental Authority | |
| NIH | R01AA029989 | 5R01AA029989-04 | UNIV OF MARYLAND, COLLEGE PARK | 3/21/2025 | $ 2,165,921.00 | $ 1,525,380.22 | | $ 640,540.78 | Long-term and Daily Associations among Intersectional Minority Stress Structural Oppression and Alcohol Use and Misuse among Sexual Minority Adolescents of Color | N/A - Departmental Authority | |
| NIH | R01AA030017 | 5R01AA030017-02 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 3/21/2025 | $ 1,427,557.00 | $ 1,085,577.46 | | $ 341,979.54 | A Randomized Controlled Trial of a Game-Based Intervention to Reduce Alcohol Use among Sexual and Gender Minority Youth | N/A - Departmental Authority | |
| NIH | R01AA030243 | 5R01AA030243-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 3/21/2025 | $ 1,063,923.00 | $ 727,073.23 | | $ 336,849.77 | Sexual Fluidity and Longitudinal Changes in Alcohol Misuse and Associated Consequences | N/A - Departmental Authority | |
| NIH | R01AA030275 | 5R01AA030275-02 | GEORGIA STATE UNIVERSITY | 3/12/2025 | $ 991,531.00 | $ 573,784.94 | | $ 417,746.06 | An intersectional approach linking Minority Stressors Experienced by Transgender and Gender Diverse Adults to Alcohol and Drug Use and comorbid Mental and Physical Health Outcomes | N/A - Departmental Authority | |
| NIH | R01AA030558 | 5R01AA030558-02 | UNIVERSITY OF NEBRASKA LINCOLN | 3/21/2025 | $ 1,009,033.00 | $ 454,342.68 | | $ 554,690.32 | Experiences of Rural Sexual and Gender Minority Couples: Does Alcohol Use Explain the Link Between Minority Stress and Intimate Partner Discord and Violence | N/A - Departmental Authority | |
| NIH | R01AA031175 | 5R01AA031175-02 | LOYOLA MARYMOUNT UNIVERSITY | 3/21/2025 | $ 1,150,713.00 | $ 641,474.37 | | $ 509,238.63 | Feasibility and Effectiveness of Gamified Digital Intervention to Prevent Alcohol and Mental Health Risks | N/A - Departmental Authority | |
| NIH | R01AA031213 | 5R01AA031213-02 | UNIVERSITY OF WISCONSIN MILWAUKEE | 3/21/2025 | $ 1,131,845.00 | $ 424,231.05 | | $ 707,613.95 | The Impact of Minority Stress on Alcohol-Related Sexual Assault among Sexual Minority College Students: An Intersectional Mixed-Methodological Study | N/A - Departmental Authority | |
| NIH | R01AG037031 | 5R01AG037031-14 | PEKING UNIVERSITY | 2/28/2025 | $ 5,333,950.00 | $ 5,333,930.00 | | | China Health and Retirement Longitudinal study | N/A - Departmental Authority | |
| NIH | R01AG060944 | 5R01AG060944-05 | UNIVERSITY OF MINNESOTA | 3/21/2025 | $ 2,393,433.00 | $ 2,383,156.54 | | $ 10,276.46 | The All-or-Nothing Marriage? Marital Functioning and Health Among Individuals in Same and Different-Gender Marriages | N/A - Departmental Authority | |
| NIH | R01AG063771 | 5R01AG063771-05 | VANDERBILT UNIVERSITY | 2/28/2025 | $ 2,628,998.00 | $ 2,503,200.88 | | $ 98,616.86 | Effects of Social Networks and Policy Context on Health among Older Sexual and Gender Minorities in the US South | N/A - Departmental Authority | |
| NIH | R01AG069954 | 5R01AG069954-05 | BANNER HEALTH | 3/21/2025 | $ 9,989,272.00 | $ 8,377,743.17 | | $ 1,191,528.83 | Establishing the science behind Alzheimer's recruitment registries: opportunities for increasing diversity and accelerating enrollment into trials | N/A - Departmental Authority | |
| NIH | R01AG069041 | 5R01AG069041-04 | NEW YORK STATE PSYCHIATRIC INSTITUTE | 3/21/2025 | $ 3,108,181.00 | $ 1,847,764.74 | | $ 1,260,916.26 | Social Convoys, Cognitive Reserve and Resilience, and Risk for Alzheimers Disease and Related Dementias | N/A - Departmental Authority | |
| NIH | R01AG070059 | 5R01AG070059-03 | NATIONAL OPINION RESEARCH CENTER | 3/21/2025 | $ 2,701,741.00 | $ 2,533,544.44 | | $ 168,196.56 | Sampling Strategies and Measure Development for the LGBT Aging Project (SMMLAP) | N/A - Departmental Authority | |
| NIH | R01AG072592 | 5R01AG072592-04 | UNIVERSITY OF CINCINNATI | 3/21/2025 | $ 5,329,542.00 | $ 3,984,441.21 | | $ 1,345,100.79 | Cerebral small vessel disease burden and racial disparity in vascular cognitive impairment and Alzheimers disease and its standard Medicare beneficiaries | N/A - Departmental Authority | |
| NIH | R01AG073440 | 5R01AG073440-03 | BROWN UNIVERSITY | 3/21/2025 | $ 1,583,325.00 | $ 1,270,603.95 | | $ 312,721.05 | Examining Health Comorbidities and Healthcare Utilization Disparities among Older Transgender and Cisgender Adults in the U.S. | N/A - Departmental Authority | |
| NIH | R01AG077934 | 5R01AG077934-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 3/21/2025 | $ 2,554,402.00 | $ 1,754,629.06 | | $ 799,772.94 | Structural Racism and Discrimination in Older Men's Health Inequities | N/A - Departmental Authority | |
| NIH | R01AG082080 | 5R01AG082080-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 3/21/2025 | $ 2,051,864.00 | $ 259,742.96 | | $ 1,792,121.04 | Improving Inclusivity of Alzheimers Disease and Related Dementias Research for Asian Americans and Latinx through Nationally Representative Hybrid Sampling | N/A - Departmental Authority | |
| NIH | R01AG083177 | 5R01AG083177-02 | UNIVERSITY OF NEVADA LAS VEGAS | 3/21/2025 | $ 1,432,248.00 | $ 894,476.92 | | $ 537,771.08 | Enhancing Measurement and Characterization of Roles and Experiences of Sexual and Gender Minority Caregivers of Persons living with Alzheimer's Disease and Related Dementias | N/A - Departmental Authority | |
| NIH | R01AI145675 | 5R01AI145675-05 | JOHNS HOPKINS UNIVERSITY | 3/20/2025 | $ 2,857,104.00 | $ 2,588,205.36 | | $ 268,898.64 | Improving PrEP protection of transgender women through mechanistic pharmacokinetic understanding | N/A - Departmental Authority | |
| NIH | R01AI150533 | 5R01AI150533-05 | CHINA MEDICAL UNIVERSITY | 2/28/2025 | $ 677,000.00 | $ 677,000.00 | | | Antigen discovery for transmission-blocking vaccines in Plasmodium vivax | N/A - Departmental Authority | |
| NIH | R01AI151173 | 5R01AI151173-04 | Columbia University | 3/14/2025 | $ 2,738,304.00 | $ 1,872,285.96 | | $ 866,018.04 | Targeting TB transmission hotspots to find undiagnosed TB in South Africa: a genomic geospatial and modeling study (TARGET-TB) | N/A - Departmental Authority | |
| NIH | R01AI153087 | 5R01AI153087-04 | SEATTLE CHILDREN'S HOSPITAL | 3/14/2025 | $ 2,918,031.00 | $ 2,163,647.64 | | $ 754,383.36 | Viral and immune kinetics in rhinovirus infection following hematopoietic cell transplantation | N/A - Departmental Authority | |
| NIH | R01AI154541 | 5R01AI154541-04 | JOHNS HOPKINS UNIVERSITY | 3/20/2025 | $ 2,165,576.00 | $ 1,806,966.85 | | $ 358,609.15 | Sex Gender and the Immunopathogenesis of HIV | N/A - Departmental Authority | |
| NIH | R01AI157253 | 5R01AI157253-05 | UNIVERSITY OF NORTH CAROLINA AT CHAPEL HILL | 3/24/2025 | $ 3,812,960.00 | $ 3,529,178.47 | | $ 283,781.53 | Genetic Analysis of COVID-19 Susceptibility and Resistance Determinants in the Collaborative Cross | N/A - Departmental Authority | |
| NIH | R01AI158177 | 5R01AI158177-04 | PURDUE UNIVERSITY | 3/24/2025 | $ 3,099,128.00 | $ 2,784,310.49 | | $ 314,817.51 | Novel delivery platform and antigen design for an effective COVID-19 vaccine | N/A - Departmental Authority | |
| NIH | R01AI158463 | 5R01AI158463-04 | REGENTS | 3/24/2025 | $ 1,738,787.00 | $ 1,579,228.24 | | $ 159,508.76 | Coronavirus RNA synthesis by multicomponent protein machines | N/A - Departmental Authority | |
| NIH | R01AI158775 | 5R01AI158775-04 | RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY | 3/24/2025 | $ 2,142,404.00 | $ 1,627,301.00 | | $ 515,103.00 | Development of dual inhibitors targeting the viral main protease and the host cathepsin L as SARS-CoV-2 antivirals | N/A - Departmental Authority | |
| NIH | R01AI161374 | 5R01AI161374-03 | WASHINGTON UNIVERSITY | 3/24/2025 | $ 2,738,360.00 | $ 2,592,901.92 | | $ 145,458.08 | Development and characterization of engineered therapeutic antibodies against SARS-CoV-2 | N/A - Departmental Authority | |
| NIH | R01AI165768 | 5R01AI165768-04 | UNIVERSITY OF MONTANA | 3/10/2025 | $ 1,643,137.00 | $ 1,308,101.41 | | $ 335,035.59 | Population-level assessment of early childhood vaccination timeliness, parental vaccine hesitancy, and immunization schedule adherence in the United States, including rural-urban disparities | N/A - Departmental Authority | |
| NIH | R01AI166967 | 5R01AI166967-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 3/10/2025 | $ 1,899,293.00 | $ 1,884,185.90 | | $ 10,008.35 | PROmotion of COVID-19 VA(X)ccination in the Emergency Department - PROCOVAXED | N/A - Departmental Authority | |
| NIH | R01AI169239 | 5R01AI169239-03 | UNIVERSITY OF SAN FRANCISCO | 3/10/2025 | $ 1,277,429.00 | $ 722,044.50 | | $ 382,426.00 | Uptake, Safety and Effectiveness of COVID-19 Vaccines during Pregnancy | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIH | R01A169643 | 5R01A1169643-03 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | 3/20/2025 | $ 1,468,022.00 | $ 1,328,107.02 | | 139,914.98 | FINISHING HIV: An EHE model for Latinos Integrating One-Stop-Shop PrEP Services a Social Network Support Program and a National Pharmacy Chain | N/A - Departmental Authority | |
| NIH | R01A170946 | 5R01A1170946-03 | SOUTHCENTRAL FOUNDATION | 3/10/2025 | $ 2,052,323.00 | $ 1,404,735.86 | | 647,587.14 | Alaska Native Communities Advancing Vaccine Uptake | N/A - Departmental Authority | |
| NIH | R01A171984 | 5R01A1171984-03 | VAN ANDEL RESEARCH INSTITUTE | 3/3/2025 | $ 1,420,407.00 | $ 1,420,406.52 | | 0.48 | The roles of genetics, hormones, and gender in sexually dimorphic immune response | N/A - Departmental Authority | |
| NIH | R01A172092 | 5R01A1172092-03 | JOHNS HOPKINS UNIVERSITY | 3/20/2025 | $ 5,299,769.00 | $ 3,692,296.26 | | 1,607,472.74 | Enhanced COhort methods for HIV Research and Epidemiology (ENCORE) among transgender women in the United States | N/A - Departmental Authority | |
| NIH | R01A172469 | 5R01A1172469-02 | COLUMBIA UNIVERSITY HEALTH SCIENCES | 3/20/2025 | $ 6,034,361.00 | $ 3,453,746.75 | | 2,580,614.25 | Examining Social Ecological and Network Factors to Assess Epidemiological Risk in a Large National Cohort of Cisgender Women | N/A - Departmental Authority | |
| NIH | R01A174862 | 5R01A1174862-03 | HARVARD PILGRIM HEALTH CARE, INC. | 3/20/2025 | $ 2,500,504.00 | $ 1,433,186.48 | | 1,067,317.52 | Cabotegravir PrEP: Actionable Robust Evidence for Translation into Practice (CABARET) | N/A - Departmental Authority | |
| NIH | R01CA253970 | 5R01CA253970-04 | UNIVERSITY OF PENNSYLVANIA | 3/20/2025 | $ 3,191,743.00 | $ 3,577,289.34 | | | Project RESIST: Increasing Resistance to Tobacco Marketing Among Young Adult Sexual Minority Women Using Inoculation Message Approaches | N/A - Departmental Authority | |
| NIH | R01CA253244 | 5R01CA253244-03 | UNIVERSITY OF MINNESOTA | 3/20/2025 | $ 1,252,467.00 | $ 1,249,703.86 | | 2,763.14 | HPV Oropharyngeal cancer and screening in Gay and Bisexual Men | N/A - Departmental Authority | |
| NIH | R01CA253368 | 5R01CA253368-05 | Columbia University | 3/20/2025 | $ 3,281,931.00 | $ 2,845,387.00 | | 436,544.00 | The linkage between Race Kaiso and the tumor microenvironment in breast cancer health disparities | N/A - Departmental Authority | |
| NIH | R01CA254576 | 5R01CA254576-05 | Columbia University | 3/12/2025 | $ 2,572,620.00 | $ 1,867,529.00 | | 705,091.00 | Automated Digital Imaging for Cervical Cancer Screening | N/A - Departmental Authority | |
| NIH | R01CA265945 | 5R01CA265945-03 | UNIVERSITY OF MINNESOTA | 3/20/2025 | $ 2,062,633.00 | $ 1,616,356.75 | | 446,276.25 | Testing Effective Methods to Recruit Sexual and Gender Minority Cancer Patients for Cancer Studies | N/A - Departmental Authority | |
| NIH | R01CA274564 | 5R01CA274564-03 | Columbia University | 3/14/2025 | $ 1,152,182.00 | $ 782,117.95 | | 370,064.05 | Impact of Allostatic Load and Neighborhood Contextual Factors on Breast Cancer in the Women's Health Initiative | N/A - Departmental Authority | |
| NIH | R01CA276500 | 5R01CA276500-02 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 3/20/2025 | $ 985,766.00 | $ 543,984.50 | | 441,781.50 | Smoking and Cancer-Related Health Disparities among Sexual and Gender Minorities | N/A - Departmental Authority | |
| NIH | R01CA285198 | 5R01CA285198-02 | EMORY UNIVERSITY | 3/20/2025 | $ 2,023,007.00 | $ 632,221.86 | | 1,390,785.14 | Screening strategies and social determinants of health among people with high risk of anal cancer | N/A - Departmental Authority | |
| NIH | R01DA043512 | 5R01DA043512-05 | COLUMBIA UNIV NEW YORK MORNINGSIDE | 3/12/2025 | $ 3,575,164.00 | $ 3,470,100.62 | | 105,063.38 | Preventing Drug Abuse among Sexual-Minority Youth | N/A - Departmental Authority | |
| NIH | R01DA045713 | 5R01DA045713-05 | Columbia University | 3/12/2025 | $ 8,180,899.00 | $ 6,861,765.00 | | 1,319,134.00 | A Multi-site Multi-Setting RCT of Integrated HIV Prevention and HCV Care for PWID | N/A - Departmental Authority | |
| NIH | R01DA045773 | 5R01DA045773-05 | GEORGE WASHINGTON UNIVERSITY | 3/20/2025 | $ 3,325,785.00 | $ 3,295,551.65 | | 30,233.35 | Reducing Black Mens Drug Use and Co-Occurring Negative Mental and Physical Health Outcomes: Intersectionality, Social-Structural Stressors, and Protective Factors | N/A - Departmental Authority | |
| NIH | R01DA052016 | 5R01DA052016-04 | UNIVERSITY OF CALIFORNIA SAN FRANCISCO | 3/20/2025 | $ 2,927,036.00 | $ 2,670,392.54 | | 256,643.46 | Substance use and DNA methylation at the intersection of sex and gender | N/A - Departmental Authority | |
| NIH | R01DA054236 | 5R01DA054236-04 | UNIVERSITY OF PENNSYLVANIA | 3/12/2025 | $ 3,083,363.00 | $ 3,083,351.34 | | 9.27 | Project SMAH1: Social Media Anti-Vaping Messages to Reduce ENDS Use Among Sexual and Gender Minority Teens | N/A - Departmental Authority | |
| NIH | R01DA054553 | 5R01DA054553-04 | UNIVERSITY OF CHICAGO | 3/14/2025 | $ 2,914,912.00 | $ 2,092,120.89 | | 822,791.11 | Cannabis use PrEP and HIV transmission risk Among Black MSM in Chicago | N/A - Departmental Authority | |
| NIH | R01DA056235 | 5R01DA056235-03 | EMORY UNIVERSITY | 3/21/2025 | $ 2,102,011.00 | $ 1,639,550.97 | | 462,460.03 | Structural Influences on Methamphetamine Use among Black Gay and Bisexual Men in Atlanta | N/A - Departmental Authority | |
| NIH | R01DA056287 | 5R01DA056287-02 | FRIENDS RESEARCH INSTITUTE, INC. | 3/21/2025 | $ 1,533,434.00 | $ 919,432.03 | | 614,001.97 | Comparative- and cost-effectiveness research determining the optimal intervention for advancing transgender women living with HIV to full viral suppression | N/A - Departmental Authority | |
| NIH | R01DA056888 | 5R01DA056888-03 | FRIENDS RESEARCH INSTITUTE, INC. | 3/20/2025 | $ 2,415,079.00 | $ 1,640,427.60 | | 774,651.40 | Optimizing PrEP Implementation and Cost-effectiveness among Sexual and Gender Minority Individuals with a Substance Use Disorder | N/A - Departmental Authority | |
| NIH | R01DA057351 | 5R01DA057351-03 | UNIVERSITY OF CHICAGO | 3/20/2025 | $ 2,814,152.00 | $ 2,414,735.61 | | 399,416.39 | Heavy cannabis use, neurocognition and PrEP care engagement among young Black sexual minority men | N/A - Departmental Authority | |
| NIH | R01DA058642 | 5R01DA058642-02 | OHIO STATE UNIVERSITY | 3/11/2025 | $ 1,414,383.00 | $ 1,076,855.36 | | 337,527.64 | Testing a multistage model of risk factors for cannabis use utilizing a measurement burst design among sexual minority women, sexual minority gender diverse individuals, and heterosexual women | N/A - Departmental Authority | |
| NIH | R01DA058965 | 5R01DA058965-02 | UNIVERSITY OF CHICAGO | 3/20/2025 | $ 1,526,676.00 | $ 767,863.00 | | 758,813.00 | Achieving Equity in Patient Outcome Reporting for Timely Assessments of Life with HIV and Substance Use (ePORTAL HIV-S) | N/A - Departmental Authority | |
| NIH | R01DC020061 | 5R01DC020061-04 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | 3/20/2025 | $ 2,210,020.00 | $ 1,564,306.78 | | 645,713.22 | Effects of exogenous testosterone therapy on communication in gender diverse speakers | N/A - Departmental Authority | |
| NIH | R01DE032225 | 5R01DE032225-02 | UNIVERSITY OF MARYLAND BALTIMORE | 3/20/2025 | $ 933,423.00 | $ 434,274.53 | | 499,148.47 | The Role of Testosterone on Mediating Sex and Gender Influences on Chronic Orofacial Pain Conditions | N/A - Departmental Authority | |
| NIH | R01DK129239 | 5R01DK129239-03 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | 3/3/2025 | $ 667,031.00 | $ 667,030.67 | | 0.33 | Mitochondrial-based Determinants of Sex Differences in Acute Kidney Injury | N/A - Departmental Authority | |
| NIH | R01DY028739 | 5R01DY028739-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 3/20/2025 | $ 1,248,374.10 | $ 899,452.14 | | 348,921.96 | The impact of the Herpes Zoster Vaccine on Herpes Zoster Ophthalmicus | N/A - Departmental Authority | |
| NIH | R01D098233 | 5R01D098233-05 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 3/3/2025 | $ 2,587,605.00 | $ 2,507,022.08 | | 80,582.92 | Reproductive Consequences of Steroid Hormone Administration | N/A - Departmental Authority | |
| NIH | R01HD100180 | 5R01HD100180-05 | ENDEAVOR HEALTH CLINICAL OPERATIONS | 3/20/2025 | $ 3,139,436.00 | $ 2,871,807.05 | | 267,628.95 | Female Sexual Orientation GWAS. | N/A - Departmental Authority | |
| NIH | R01HD101421 | 5R01HD101421-05 | BOSTON CHILDREN'S HOSPITAL | 3/20/2025 | $ 2,986,011.00 | $ 2,775,024.92 | | 210,986.08 | Skeletal Health and Bone Marrow Composition Among Youth | N/A - Departmental Authority | |
| NIH | R01HD104599 | 5R01HD104599-05 | Columbia University | 3/12/2025 | $ 12,339,545.00 | $ 7,814,843.00 | | 4,524,702.00 | Obesogenic origins of maternal and child metabolic health involving dolutera vir (ORCHID) | N/A - Departmental Authority | |
| NIH | R01HD105492 | 5R01HD105492-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 3/20/2025 | $ 3,141,989.00 | $ 3,189,427.86 | | 952,561.14 | Trial of Human Milk Oligosaccharide-based synbiotics for HIV-exposed uninfected children | N/A - Departmental Authority | |
| NIH | R01HD107753 | 5R01HD107753-03 | HEALTHPARTNERS INSTITUTE | 3/10/2025 | $ 2,020,105.00 | $ 1,369,875.78 | | 548,002.00 | MATERNAL COVID-19 VACCINATION AND LACTATION OUTCOMES | N/A - Departmental Authority | |
| NIH | R01HD109320 | 5R01HD109320-02 | IBIS REPRODUCTIVE HEALTH | 3/21/2025 | $ 1,047,555.00 | $ 833,424.00 | | 214,131.00 | Advancing novel survey tools to increase participation and improve sexual and reproductive health data quality | N/A - Departmental Authority | |
| NIH | R01HD111650 | 5R01HD111650-02 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 3/3/2025 | $ 841,549.00 | $ 613,797.14 | | 227,751.86 | Androgen effects on the reproductive neuroendocrine axis | N/A - Departmental Authority | |
| NIH | R01HD112418 | 5R01HD112418-02 | UT SOUTHWESTERN MEDICAL CENTER | 3/20/2025 | $ 1,299,248.00 | $ 457,911.43 | | 841,336.57 | Long-term trajectories of psychosocial functioning among transgender youth and their parents. | N/A - Departmental Authority | |
| NIH | R01HD114134 | 5R01HD114134-02 | CHILDREN'S RESEARCH INSTITUTE | 3/20/2025 | $ 1,523,915.00 | $ 734,176.02 | | 789,738.98 | Equitable Measurement of Care Disparities and Needs in Intersex Youth/Youth with Variations in Sex Development | N/A - Departmental Authority | |
| NIH | R01HG010868 | 5R01HG010868-05 | Columbia University | 3/12/2025 | $ 3,472,603.00 | $ 2,291,378.00 | | 1,181,224.00 | Disability diversity and trust in precision medicine research: stakeholderengagement | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIH | R01HG012697 | 5R01HG012697-03 | UNIVERSITY OF IOWA | 3/20/2025 | $ 1,606,750.00 | $ 1,304,406.86 | | $ 302,343.14 | A novel approach for equitable characterization of gender and its use in exposing subgroup discrepancies in polygenic score associations | N/A - Departmental Authority | |
| NIH | R01HG012830 | 5R01HG012830-03 | Washington University | 3/10/2025 | $ 1,493,350.00 | $ 976,689.87 | | $ 516,660.13 | Religion and support for genomic healthcare: An exploratory study of the US public and faith leaders | N/A - Departmental Authority | |
| NIH | R01HG012841 | 5R01HG012841-02 | Columbia University | 3/14/2025 | $ 1,719,201.00 | $ 1,048,102.86 | | $ 671,098.14 | Just Inclusion and Equity: Negotiating Community-Research Partnerships in Genomics Research (JUSTICE) | N/A - Departmental Authority | |
| NIH | R01HG013145 | 5R01HG013145-02 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | 3/20/2025 | $ 1,640,828.00 | $ 659,373.80 | | $ 981,454.20 | Trans/Forming Genomics: Guidance for Research Involving Transgender and Gender Diverse People | N/A - Departmental Authority | |
| NIH | R01HL149778 | 5R01HL149778-05 | UNIV OF NORTH CAROLINA CHAPEL HILL | 3/20/2025 | $ 3,546,804.00 | $ 2,495,188.06 | | $ 1,051,615.94 | Cardiovascular Health of Sexual and Gender Minorities in the Hispanic Community Health Study/Study of Latinos (SGM HCHS/SOL) | N/A - Departmental Authority | |
| NIH | R01HL160325 | 5R01HL160325-04 | Columbia University | 3/14/2025 | $ 3,157,451.00 | $ 1,929,816.47 | | $ 1,227,634.53 | Characterizing Sleep ART Adherence and Viral Suppression Among Black Sexual Minority Men | N/A - Departmental Authority | |
| NIH | R01HL160326 | 5R01HL160326-05 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | 3/20/2025 | $ 2,530,435.00 | $ 1,348,054.84 | | $ 1,182,380.16 | Stigma and the non-communicable disease syndemic in aging HIV positive and HIV negative MSM | N/A - Departmental Authority | |
| NIH | R01HL165686 | 5R01HL165686-03 | UNIVERSITY OF MARYLAND BALTIMORE | 3/20/2025 | $ 2,233,774.00 | $ 1,487,311.47 | | $ 746,462.53 | Synergistic epidemics of non-communicable diseases stigma depression and material insecurities among sexual and gender minorities living with HIV in Nigeria | N/A - Departmental Authority | |
| NIH | R01HL167137 | 5R01HL167137-02 | Columbia University | 3/14/2025 | $ 1,363,762.00 | $ 1,180,208.46 | | $ 183,553.54 | Molecular Biomarkers in pathogenesis of Lymphangioleiomyomatosis (LAM) | N/A - Departmental Authority | |
| NIH | R01MD013301 | 5R01MD013301-05 | University of Washington | 3/20/2025 | $ 2,987,256.00 | $ 2,932,885.49 | | $ 54,370.51 | UnBIASED Unblinding Biased patient-provider Interaction And Supporting Enhanced Discourse | N/A - Departmental Authority | |
| NIH | R01MD012793 | 5R01MD012793-05 | HARVARD SCHOOL OF PUBLIC HEALTH | 2/28/2025 | $ 3,324,899.00 | $ 2,926,361.64 | | $ 398,537.36 | Advancing novel methods to measure and analyze multiple types of discrimination for population health research | N/A - Departmental Authority | |
| NIH | R01MD013495 | 5R01MD013495-05 | JOHNS HOPKINS UNIVERSITY | 3/12/2025 | $ 3,754,989.00 | $ 3,464,944.97 | | $ 279,457.27 | Health disparities stress pathways and stress-related comorbidities among MSM living with HIV | N/A - Departmental Authority | |
| NIH | R01MD013554 | 5R01MD013554-05 | COLUMBIA UNIVERSITY HEALTH SCIENCES | 3/12/2025 | $ 3,678,403.00 | $ 3,554,206.53 | | $ 69,076.64 | Impact of Social Cohesion and Social Capital in PrEP Uptake and Adherence Among Transwomen of Color | N/A - Departmental Authority | |
| NIH | R01MD014722 | 5R01MD014722-05 | RAND CORPORATION | 3/20/2025 | $ 3,582,484.00 | $ 2,404,191.59 | | $ 1,178,292.41 | Still Climbin': A Randomized Controlled Trial of an Intervention to Improve Coping with Discrimination Address Medical Mistrust and Reduce Health Disparities among Black Sexual Minority Men | N/A - Departmental Authority | |
| NIH | R01MD015109 | 5R01MD015109-04 | UNIV OF NORTH CAROLINA CHAPEL HILL | 3/20/2025 | $ 1,522,404.00 | $ 1,391,149.51 | | $ 131,254.49 | Charting Trajectories of Sexual Identity Development and Mental Health Disparities Among Sexual Minority Youth | N/A - Departmental Authority | |
| NIH | R01MD015256 | 5R01MD015256-05 | HARVARD PILGRIM HEALTH CARE, INC. | 3/14/2025 | $ 3,967,505.00 | $ 3,007,645.79 | | $ 959,859.21 | Sexual orientation-related disparities in obstetrical and perinatal health | N/A - Departmental Authority | |
| NIH | R01MD015722 | 5R01MD015722-04 | UNIVERSITY OF MINNESOTA | 3/21/2025 | $ 2,936,695.00 | $ 2,541,022.32 | | $ 395,672.68 | Adolescent health at the intersections of sexual, gender, racial/ethnic, immigrant identities and native language | N/A - Departmental Authority | |
| NIH | R01MD016082 | 5R01MD016082-04 | WASHINGTON UNIVERSITY | 3/12/2025 | $ 2,549,651.00 | $ 2,112,629.79 | | $ 437,021.21 | Efficacy of a Multi-level School Intervention for LGBTQ Youth | N/A - Departmental Authority | |
| NIH | R01MD016384 | 5R01MD016384-03 | UNIVERSITY OF NEBRASKA LINCOLN | 3/12/2025 | $ 2,340,662.00 | $ 2,177,493.15 | | $ 163,168.85 | An Innovative Prospective Model to Understand Risk and Protective Factors for Sexual Assault Experiences and Outcomes Among Sexual Minority Men | N/A - Departmental Authority | |
| NIH | R01MD016386 | 5R01MD016386-05 | Columbia University | 3/14/2025 | $ 826,726.19 | $ 550,710.58 | | $ 276,015.61 | Racial Disparity in Diagnostic Evaluation of Uterine Cancer | N/A - Departmental Authority | |
| NIH | R01MD016417 | 5R01MD016417-03 | UNIVERSITY OF TEXAS SAN ANTONIO | 3/20/2025 | $ 941,570.00 | $ 448,801.66 | | $ 492,768.34 | Contextual Determinants of Sexual Minority Health in Diverse Populations: The AHEAD Study | N/A - Departmental Authority | |
| NIH | R01MD016526 | 5R01MD016526-03 | WASHINGTON STATE UNIVERSITY | 3/24/2025 | $ 2,164,912.00 | $ 1,781,827.57 | | $ 383,084.43 | Marshallese: Alternate Surveillance for COVID-19 in a Unique Population | N/A - Departmental Authority | |
| NIH | R01MD017085 | 5R01MD017085-03 | COLUMBIA UNIVERSITY HEALTH SCIENCES | 3/21/2025 | | | $ | | Social Connectedness and Health among Gender Minority People of Color | N/A - Departmental Authority | |
| NIH | R01MD017509 | 5R01MD017509-03 | University of Arkansas for Medical Sciences | 3/14/2025 | $ 3,019,980.00 | $ 2,015,454.53 | | $ 1,004,525.47 | Social and structural racism and structural racism in the US South: Differences in health service utilization between older African American men with and without experiences of recent incarceration | N/A - Departmental Authority | |
| NIH | R01MD017573 | 5R01MD017573-03 | University of Washington | 3/21/2025 | $ 2,231,025.00 | $ 1,394,484.36 | | $ 836,540.64 | Sexual Assault Recovery Among Sexual Minority Women: A Longitudinal Multi-Level Study | N/A - Departmental Authority | |
| NIH | R01MD018051 | 5R01MD018051-03 | MICHIGAN STATE UNIVERSITY | 3/20/2025 | $ 1,722,495.00 | $ 1,312,444.47 | | $ 410,050.53 | Modeling Resilience as a Multidimensional Protective Factor for Transgender Health Disparities: Measure Development and Longitudinal Evaluation of Resilience | N/A - Departmental Authority | |
| NIH | R01MD018167 | 5R01MD018167-03 | University of DENVER (COLORADO SEMINARY) | 3/20/2025 | $ 1,860,418.00 | $ 892,687.50 | | $ 967,730.50 | Sexual minority couples' health during the transition to marriage | N/A - Departmental Authority | |
| NIH | R01MD018250 | 5R01MD018250-03 | Columbia University | 3/14/2025 | $ 2,004,149.00 | $ 1,156,487.02 | | $ 847,661.98 | Assessing Cervical Cancer Healthcare Inequities in Diverse Populations: The ACHIEVE Study | N/A - Departmental Authority | |
| NIH | R01MD018340 | 5R01MD018340-03 | UNIVERSITY OF PENNSYLVANIA | 3/20/2025 | $ 2,356,413.00 | $ 1,433,898.35 | | $ 922,514.65 | Investigating and identifying the heterogeneity in COVID-19 misinformation exposure on social media among Black and Rural communities to inform precision public health messaging | N/A - Departmental Authority | |
| NIH | R01MD018523 | 5R01MD018523-02 | HENRY FORD HEALTH + MICHIGAN STATE UNIVERSITY HEALTH SCIENCES | 3/20/2025 | $ 1,564,762.00 | $ 821,314.46 | | $ 743,447.54 | A Multilevel Multiphase Optimization Strategy for PrEP: Patients and Providers in Primary Care | N/A - Departmental Authority | |
| NIH | R01MD018571 | 5R01MD018571-02 | UNIVERSITY OF WISCONSIN-MADISON | 3/14/2025 | $ 1,454,524.00 | $ 430,603.35 | | $ 1,023,920.65 | A multidimensional investigation of social support for transgender and nonbinary people and its impacts on health and well-being: Measurement development use community engagement | N/A - Departmental Authority | |
| NIH | R01MD018679 | 5R01MD018679-02 | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | 3/20/2025 | $ 1,284,992.00 | $ 261,443.56 | | $ 1,023,548.44 | Understanding the Role of Structural Oppression for Suicide Risk among Black Sexual and Gender Minority Adolescents and Young Adults | N/A - Departmental Authority | |
| NIH | R01MD019029 | 5R01MD019029-02 | UNIVERSITY OF MARYLAND BALTIMORE | 3/21/2025 | $ 1,424,488.00 | $ 732,699.65 | | $ 691,788.35 | Assessing intersectional multilevel and multidimensional structural racism for English- and Spanish-speaking populations in the US | N/A - Departmental Authority | |
| NIH | R01MD019178 | 5R01MD019178-02 | JOHNS HOPKINS UNIVERSITY | 3/12/2025 | $ 2,193,004.00 | $ 870,154.03 | | $ 1,105,281.00 | A Multi-Level Trauma-Informed Approach to Increase HIV Pre-exposure Prophylaxis Initiation among Black Women | N/A - Departmental Authority | |
| NIH | R01MD019181 | 5R01MD019181-02 | COLUMBIA UNIVERSITY HEALTH SCIENCES | 3/12/2025 | $ 2,154,447.00 | $ 510,699.49 | | $ 1,643,747.51 | MyPEEPS Mobile Plus: A Multi-Level HIV Prevention Intervention for Young MSM | N/A - Departmental Authority | |
| NIH | R01MD019278 | 5R01MD019278-02 | RAND CORPORATION | 3/20/2025 | $ 1,324,036.00 | $ 294,408.50 | | $ 1,029,627.50 | Examining the Mechanisms and Consequences of Sleep Health Inequities Affecting Black Sexual Minority Men | N/A - Departmental Authority | |
| NIH | R01MH100028 | 5R01MH100028-14 | UNIVERSITY OF VIRGINIA | 3/20/2025 | $ 7,451,807.00 | $ 7,232,820.68 | | $ 218,986.32 | Autism Center of Excellence Network: Neurodevelopmental Biomarkers of Late Diagnosis in Female and Gender Diverse Autism | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Description | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIH | R01MH115349 | 5R01MH115349-05 | STANFORD UNIVERSITY | 3/20/2025 | $ 3,692,048.00 | $ 3,516,667.07 | | $ 175,380.93 | Sex hormone effects on neurodevelopment: Controlled puberty in transgender adolescents | N/A - Departmental Authority | |
| NIH | R01MH115765 | 5R01MH115765-05 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 3/20/2025 | $ 2,946,906.00 | $ 2,927,462.45 | | $ 19,443.55 | A couples-based approach to HIV prevention for transgender women and their male partners | N/A - Departmental Authority | |
| NIH | R01MH118004 | 5R01MH118004-05 | Columbia University | 3/12/2025 | $ 2,984,798.00 | $ 2,652,048.77 | | $ 332,749.53 | A randomized trial of ImpACT+ a coping intervention to improve clinical and mental health outcomes among HIV-infected women with sexual trauma in South Africa | N/A - Departmental Authority | |
| NIH | R01MH118245 | 5R01MH118245-05 | YALE UNIVERSITY | 3/20/2025 | $ 3,561,084.00 | $ 2,791,521.09 | | $ 769,562.91 | Biopsychosocial mechanisms underlying internalizing psychopathology in a prospective population-based cohort of sexual minority young adults | N/A - Departmental Authority | |
| NIH | R01MH119015 | 5R01MH119015-05 | MAHIDOL UNIVERSITY | 3/20/2025 | $ 2,656,881.00 | $ 2,656,881.00 | | | Addressing the continuum of care among high-risk Thai men | N/A - Departmental Authority | |
| NIH | R01MH119956 | 5R01MH119956-05 | PUBLIC HEALTH FOUNDATION ENTERPRISES | 3/20/2025 | $ 2,447,013.00 | $ 2,446,884.01 | | $ 128.99 | PrEP-3D: An Integrated Pharmacy Digital Diary and Delivery Strategy to Increase PrEP Use Among MSM | N/A - Departmental Authority | |
| NIH | R01MH121239 | 5R01MH121239-04 | UNIVERSITY OF MIAMI CORAL GABLES | 3/12/2025 | $ 3,693,038.00 | $ 3,223,784.01 | | $ 222,370.99 | Monitoring Microaggressions and Adversities to Generate Interventions for Change (IMMAGIC) for Black Women Living with HIV | N/A - Departmental Authority | |
| NIH | R01MH121256 | 5R01MH121256-05 | RAND CORPORATION | 3/20/2025 | $ 3,763,599.00 | $ 2,719,088.31 | | $ 1,044,510.69 | Promoting Reductions in Intersectional Stigma to Improve HIV Testing and PrEP Use Among Latino Sexual Minority Men | N/A - Departmental Authority | |
| NIH | R01MH123282 | 5R01MH123282-05 | UNIVERSITY OF CALIFORNIA, SAN DIEGO | 3/20/2025 | $ 3,464,530.00 | $ 2,931,704.00 | | $ 532,826.00 | NEXUS: A novel social network approach to study the effects of intersectional stigma on HIV prevention among Latino MSM | N/A - Departmental Authority | |
| NIH | R01MH123349 | 5R01MH123349-05 | UNIVERSITY OF BRITISH COLUMBIA | 3/20/2025 | $ 2,288,758.00 | $ 1,747,401.34 | | $ 541,356.66 | Social and structural violence and HIV care continuum outcomes: Developing a trauma-informed HIV care intervention among WLWH | N/A - Departmental Authority | |
| NIH | R01MH123388 | 5R01MH123388-05 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 3/20/2025 | $ 3,556,062.00 | $ 2,952,278.01 | | $ 603,783.99 | Violence and viral suppression among men living with HIV | N/A - Departmental Authority | |
| NIH | R01MH123746 | 5R01MH123746-04 | RESEARCH INST NATIONWIDE CHILDREN'S HOSP | 3/20/2025 | $ 3,013,000.00 | $ 2,086,379.78 | | $ 926,620.22 | THE IMPACT OF PUBERTAL SUPPRESSION ON ADOLESCENT NEURAL AND MENTAL HEALTH TRAJECTORIES - Resubmission - 1 | N/A - Departmental Authority | |
| NIH | R01MH124900 | 5R01MH124900-04 | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | 3/20/2025 | $ 2,924,151.00 | $ 2,685,373.90 | | $ 238,777.10 | Social-Affective Vulnerability to Suicidality among LGBTQ Young Adults: Proximal and Distal Factors | N/A - Departmental Authority | |
| NIH | R01MH125727 | 5R01MH125727-03 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | 3/20/2025 | $ 1,769,932.00 | $ 1,673,031.83 | | $ 96,900.17 | PrE Paradox: A Multi-Level Social Network Model to Increase PrEP Enrollment by Latino MSM Self-Identified as Gay Bisexual | N/A - Departmental Authority | |
| NIH | R01MH126531 | 5R01MH126531-05 | Columbia University | 3/14/2025 | $ 4,567,513.00 | $ 3,720,478.71 | | $ 847,034.29 | COVID-19 Mother Baby Outcomes (COMBO): brain-behavior functioning | N/A - Departmental Authority | |
| NIH | R01MH128049 | 5R01MH128049-04 | PUBLIC HEALTH FOUNDATION ENTERPRISES | 3/20/2025 | $ 2,517,039.00 | $ 1,866,214.20 | | $ 650,824.80 | Tcher Take Charge: Increasing PrEP Awareness Uptake and Adherence Through Health Care Empowerment and Addressing Social Determinants of Health Among Racially Diverse Trans Women in the Deep South | N/A - Departmental Authority | |
| NIH | R01MH128130 | 5R01MH128130-04 | EMORY UNIVERSITY | 3/20/2025 | $ 2,403,396.00 | $ 1,526,907.73 | | $ 876,488.27 | STI Response and Adolescents Under PrEP (STIRRUP) | N/A - Departmental Authority | |
| NIH | R01MH128734 | 5R01MH128734-04 | | 3/14/2025 | $ 2,712,322.00 | $ 1,905,864.25 | | $ 806,457.75 | Temperature shade and adolescent psychopathology: understanding how place shapes health | N/A - Departmental Authority | |
| NIH | R01MH130166 | 5R01MH130166-03 | IJS HELPING US, PEOPLE INTO LIVING, INC. | 3/14/2025 | $ 1,833,087.00 | $ 1,783,893.00 | | $ 49,194.00 | Multilevel Racism & Discrimination and PYEP Outcomes Among Black SMM in the Southeastern U.S. | N/A - Departmental Authority | |
| NIH | R01MH130208 | 5R01MH130208-02 | INFECTIOUS DISEASES INSTITUTE | 3/14/2025 | $ 998,358.00 | $ 574,055.59 | | $ 424,302.41 | Choice-Based PrEP Delivery for Transgender People in Uganda | N/A - Departmental Authority | |
| NIH | R01MH130375 | 5R01MH130375-02 | ROSALIND FRANKLIN UNIV OF MEDICINE & SCI | 3/21/2025 | $ 1,526,486.00 | $ 1,093,528.07 | | $ 432,907.93 | A longitudinal and experience sampling investigation of rejection sensitivity and its role in sexual minority adolescents' mental health | N/A - Departmental Authority | |
| NIH | R01MH130675 | 5R01MH130675-03 | BROAD INSTITUTE, INC. | 3/14/2025 | $ 5,864,333.00 | $ 2,034,301.53 | | $ 3,830,031.47 | E/A Asian Bipolar Genetics Network (A-BIG-NET) | N/A - Departmental Authority | |
| NIH | R01MH131475 | 5R01MH131475-02 | BROWN UNIVERSITY | 3/20/2025 | $ 1,537,394.00 | $ 693,220.80 | | $ 844,173.20 | Intervention to Enhance PrePersistence Among African American Men Who Have Sex With Men | N/A - Departmental Authority | |
| NIH | R01MH132147 | 5R01MH132147-03 | FLORIDA STATE UNIVERSITY | 3/20/2025 | $ 3,004,400.00 | $ 1,895,531.73 | | $ 1,108,868.27 | Scaling Up Implementation Strategies to Improve the DIAGNOSE and PREVENT Pillars for Young MSM in Florida | N/A - Departmental Authority | |
| NIH | R01MH132415 | 5R01MH132415-02 | University of Pennsylvania | 3/10/2025 | $ 1,570,077.00 | $ 974,922.19 | | $ 595,154.81 | Understanding the Regional Ecology of a Future HIV Vaccine | N/A - Departmental Authority | |
| NIH | R01MH132692 | 5R01MH132692-02 | UNIVERSITY OF CINCINNATI | 3/20/2025 | $ 1,591,041.00 | $ 1,037,953.12 | | $ 553,087.88 | Young Sexual Minority Women's Mental Health: Developmental Trajectories Mechanisms of Risk and Protective Factors | N/A - Departmental Authority | |
| NIH | R01MH133543 | 5R01MH133543-02 | YALE UNIVERSITY | 3/21/2025 | $ 1,674,355.00 | $ 1,333,289.30 | | $ 341,065.70 | Implementing sustainable evidence-based mental healthcare in low-resource community settings nationwide to advance mental health equity for sexual and gender minority individuals | N/A - Departmental Authority | |
| NIH | R01MH133821 | 5R01MH133821-02 | SAN DIEGO STATE UNIVERSITY | 3/12/2025 | $ 919,070.00 | $ 452,321.69 | | $ 466,748.31 | The Socioecology of Sexual Minority Stigma: Data Harmonization to Address Confounding Bias and Investigate Cross-Level Mechanism Effects | N/A - Departmental Authority | |
| NIH | R01MH134051 | 5R01MH134051-02 | UNIVERSITY OF CENTRAL FLORIDA | 3/21/2025 | $ 1,518,506.00 | $ 692,527.86 | | $ 825,978.14 | A Strengths-Based Intersectional Approach to Suicide Prevention Among Black Sexual and Gender Minority Youth | N/A - Departmental Authority | |
| NIH | R01MH134264 | 5R01MH134264-02 | RUSH UNIVERSITY MEDICAL CENTER | 3/21/2025 | $ 1,295,181.00 | $ 638,534.73 | | $ 656,646.27 | Implementation of PrEP Care Among Women in Family Planning Clinics | N/A - Departmental Authority | |
| NIH | R01MH134267 | 5R01MH134267-02 | EMORY UNIVERSITY | 3/21/2025 | $ 1,617,317.00 | $ 1,042,278.83 | | $ 575,038.17 | Evaluating the effectiveness of a mobile HIV prevention app to increase HIV and STI testing and PrEP initiation among rural men who have sex with men | N/A - Departmental Authority | |
| NIH | R01MH134721 | 5R01MH134721-02 | UNIVERSITY OF MARYLAND BALTIMORE | 3/21/2025 | $ 1,583,250.00 | $ 861,046.50 | | $ 722,203.50 | A randomized clinical trial of client-centered care coordination to improve pre-exposure prophylaxis use for Black men who have sex with men | N/A - Departmental Authority | |
| NIH | R01MH139417 | 5R01MH139417-03 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | 3/21/2025 | $ 1,528,769.00 | $ 1,066,817.74 | | $ 461,951.26 | Sex Hormones and Identity affect Nociceptive Expression (SHINE) | N/A - Departmental Authority | |
| NIH | R01MH019512 | 5R01MH019512-05 | WAKE FOREST UNIVERSITY HEALTH SCIENCES | 3/21/2025 | $ 2,301,578.00 | $ 2,041,243.64 | | | Harnessing the power of peer navigation and mhealth to reduce health disparities in Appalachia | N/A - Departmental Authority | |
| NIH | R01NR020309 | 5R01NR020309-03 | CENTER FOR INNOVATIVE PUBLIC HEALTH RESEARCH | 3/14/2025 | $ 1,872,429.00 | $ 1,237,055.00 | | $ 635,374.00 | Harnessing the power of technology to develop a population-based HIV prevention program for trans girls | N/A - Departmental Authority | |
| NIH | R01NR020437 | 5R01NR020437-04 | JOHNS HOPKINS UNIVERSITY | 3/15/2025 | $ 3,160,571.00 | $ 2,411,128.21 | | $ 749,442.79 | Characterizing intersecting sexual gender and race-based stigmas affecting communities of US transgender women and cisgender men who are sexually active with men | N/A - Departmental Authority | |
| NIH | R01NR020482 | 5R01NR020482-03 | Boston College | 3/10/2025 | $ 1,714,097.00 | $ 1,136,344.79 | | $ 577,752.21 | Leveraging community-based behavioral health to increase vaccine uptake in Latinx adults with mental illness | N/A - Departmental Authority | |
| NIH | R01NR020583 | 5R01NR020583-03 | Columbia University | 3/14/2025 | $ 2,455,839.00 | $ 1,305,370.64 | | $ 1,150,468.36 | Ending the HIV Epidemic with Equity: An All-Facility Intervention to Reduce Structural Racism and Discrimination and Its Impact on Patient and Healthcare Staff Wellbeing | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIH | R01NR020846 | 5R01NR020846-02 | CENTER FOR INNOVATIVE PUBLIC HEALTH RESEARCH | 3/11/2025 | $ 1,319,024.00 | $ 514,077.00 | | $ 804,952.00 | #TranscendentHealth - Adapting an LGB+ inclusive teen pregnancy prevention program for transgender boys | N/A - Departmental Authority | |
| NIH | R01NR021019 | 5R01NR021019-03 | PACIFIC INSTITUTE FOR RES AND EVALUATION | 3/21/2025 | $ 2,374,586.00 | $ 1,472,264.60 | | $ 902,321.40 | Enhancing Structural Competency in School-Based Health Centers to Address LGBTQ+ Adolescent Health Equity | N/A - Departmental Authority | |
| NIH | R01NR021170 | 5R01NR021170-02 | UNIVERSITY OF ROCHESTER | 3/21/2025 | $ 964,271.00 | $ 605,834.03 | | $ 358,436.97 | Status-neutral community-based multilevel intervention to address intersectional stigma and discrimination, and increase HIV testing, PrEP, and ART uptake among YGBMSM in Ghanaian Slums | N/A - Departmental Authority | |
| NIH | R01NS101483 | 5R01NS101483-06 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | 3/21/2025 | $ 8,015,278.00 | $ 7,438,160.73 | | $ 577,117.27 | Reducing Disparities in Dementia and VCID Outcomes in a Multicultural Rural Population | N/A - Departmental Authority | |
| NIH | R01TW012392 | 5R01TW012392-03 | UNIVERSITY OF CALIFORNIA LOS ANGELES | 3/21/2025 | $ 822,539.00 | $ 545,322.31 | | $ 277,216.69 | Buddhism and HIV Stigma in Thailand: An Intervention Study | N/A - Departmental Authority | |
| NIH | R01TW012671 | 5R01TW012671-02 | UNIVERSITY OF ROCHESTER | 3/21/2025 | $ 474,112.00 | $ 456,830.56 | | $ 17,281.44 | Adaptation and feasibility of Many Men Many Voices (3MV) an HIV prevention intervention to reduce intersectional stigma and increase HVST among YSMM in Ghanaian slums | N/A - Departmental Authority | |
| NIH | R03DA052651 | 5R03DA052651-02 | OHIO STATE UNIVERSITY | 3/11/2025 | $ 172,776.00 | $ 172,237.89 | | $ 538.11 | Improving Sexual Minority Health: Differences in Substance Use, Substance Use Treatment, and Associated Chronic Diseases among Rural versus Urban Populations | N/A - Departmental Authority | |
| NIH | R03MH130275 | 5R03MH130275-02 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | 3/21/2025 | $ 162,404.00 | $ 131,659.79 | | $ 30,744.21 | Applying Deep Learning for Predicting Retention in PrEP Care and Effective PrEP Use among Key Populations at Risk for HIV in Thailand | N/A - Departmental Authority | |
| NIH | R13AA031402 | 5R13AA031402-02 | YALE UNIVERSITY | 3/21/2025 | $ 12,501.00 | $ 12,500.00 | | $ 1.00 | Enhancing dissemination and career development in sex and gender of translational science in alcohol use | N/A - Departmental Authority | |
| NIH | R13AG056135 | 5R13AG056135-08 | UNIVERSITY OF CALIFORNIA LOS ANGELES | 3/21/2025 | $ 124,875.00 | $ 99,900.00 | | $ 24,975.00 | Organization for the Study of Sex Differences Annual Meeting | N/A - Departmental Authority | |
| NIH | R13EB035037 | 5R13EB035037-02 | Columbia University | 3/14/2025 | $ 23,000.00 | $ 22,538.00 | | $ 462.00 | Summer Biomechanics Bioengineering and Biotransport Conference | N/A - Departmental Authority | |
| NIH | R13DA059068 | 5R13DA059068-09 | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | 3/21/2025 | $ 40,000.00 | $ 28,029.23 | | $ 11,960.77 | Boston University Conference on Language Development 2022-2026 | N/A - Departmental Authority | |
| NIH | R13HD110322 | 5R13HD110322-03 | Columbia University | 3/12/2025 | $ 224,997.00 | $ 211,488.00 | | $ 13,509.00 | International Workshops on HIV Pediatrics | N/A - Departmental Authority | |
| NIH | R21AA029513 | 5R21AA029513-02 | UNIVERSITY OF CALIFORNIA SANTA BARBARA | 2/28/2025 | $ 416,710.00 | $ 369,447.10 | | $ 47,119.90 | Health Effects of Intersectional Stigma among Sexual Minority Women | N/A - Departmental Authority | |
| NIH | R21AI171249 | 5R21AI171249-02 | Columbia University | 3/12/2025 | $ 444,598.00 | $ 424,758.00 | | $ 19,840.00 | Multimodal immune profiling to determine mechanisms of COVID-19 clinical trajectory in Uganda | N/A - Departmental Authority | |
| NIH | R21AI175747 | 5R21AI175747-02 | Columbia University | 3/12/2025 | $ 452,375.00 | $ 244,643.59 | | $ 207,731.41 | Integrative wastewater surveillance data to study SARS-CoV-2 dynamics and predict COVID-19 outcomes | N/A - Departmental Authority | |
| NIH | R21AI178913 | 5R21AI178913-02 | BOSTON MEDICAL CENTER | 3/12/2025 | $ 489,500.00 | $ 356,132.76 | | $ 133,367.24 | Understanding the effects of cross-sex hormone therapy on vaginal mucosal immunity | N/A - Departmental Authority | |
| NIH | R21AI182822 | 5R21AI182822-02 | UNIVERSITY OF CHICAGO | 3/10/2025 | $ 149,400.00 | $ 148,950.38 | | $ 99,409.00 | COVID-19 transmission, testing, and vaccination dynamics within migrant worker social networks | N/A - Departmental Authority | |
| NIH | R21DA053156 | 5R21DA053156-02 | NEW YORK STATE PSYCHIATRIC INSTITUTE | 3/21/2025 | $ 472,021.00 | $ 301,602.80 | | $ 170,418.20 | Social environmental drivers of stimulant use and its impact on HIV prevention and treatment in Black men who have sex with men | N/A - Departmental Authority | |
| NIH | R21DC021537 | 5R21DC021537-02 | UNIVERSITY OF CINCINNATI | 3/21/2025 | $ 545,025.00 | $ 229,631.17 | | $ 315,393.83 | Improving the accessibility of transgender voice training with visual-acoustic biofeedback | N/A - Departmental Authority | |
| NIH | R21EB030851 | 5R21EB030851-03 | CENTRE FOR ADDICTION AND MENTAL HEALTH | 3/21/2025 | $ 287,669.00 | $ 266,221.42 | | $ 21,447.58 | Personalized 3D avatar tool development for measurement of body perception among sexual minorities | N/A - Departmental Authority | |
| NIH | R21HD107311 | 5R21HD107311-02 | SEATTLE CHILDREN'S HOSPITAL | 2/28/2025 | $ 415,386.00 | $ 375,293.27 | | $ 40,092.73 | An intervention to promote healthy relationships among transgender and gender expansive youth | N/A - Departmental Authority | |
| NIH | R21HD107609 | 5R21HD107609-02 | YALE UNIVERSITY | 3/21/2025 | $ 502,176.00 | $ 411,090.01 | | $ 91,085.99 | Cardiometabolic effects of gender-affirming hormone therapy in transgender adolescents | N/A - Departmental Authority | |
| NIH | R21HD109536 | 5R21HD109536-02 | UNIVERSITY OF SAN FRANCISCO | 3/10/2025 | $ 366,573.00 | $ 366,573.00 | | $ - | EVALUATING TEEN-PARENT DYNAMICS IN ADOLESCENT COVID-19 VACCINE ACCEPTANCE AND UPTAKE | N/A - Departmental Authority | |
| NIH | R21HD110912 | 5R21HD110912-02 | BUTLER HOSPITAL (PROVIDENCE, RI) | 3/10/2025 | $ 434,653.00 | $ 347,617.23 | | $ 93,183.22 | COVID19 VACCINE HESITANCY AMONG PERINATAL WOMEN AT RISK FOR HEALTH DISPARITIES | N/A - Departmental Authority | |
| NIH | R21HD114341 | 5R21HD114341-02 | JOHNS HOPKINS UNIVERSITY | 3/21/2025 | $ 314,502.00 | $ 136,493.92 | | $ 178,008.08 | Understanding the Complex Reproductive Health Needs of Formerly Incarcerated Young Men | N/A - Departmental Authority | |
| NIH | R21MD016457 | 5R21MD016457-02 | UNIVERSITY OF CENTRAL FLORIDA | 2/28/2025 | $ 415,735.00 | $ 410,088.98 | | $ 5,646.02 | Facilitators of and barriers to healthcare utilization among racially and ethnically diverse transgender and gender nonbinary young adults | N/A - Departmental Authority | |
| NIH | R21MD016962 | 5R21MD016962-02 | UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN | 3/5/2025 | $ 415,735.00 | $ 410,088.98 | | $ 5,646.02 | Racialized Sexual Discrimination (RSD) and Psychological Well-being among Young Sexual Minority Men of Color (YSMMoC) | N/A - Departmental Authority | |
| NIH | R21MD018509 | 5R21MD018509-02 | UNIVERSITY OF NEBRASKA LINCOLN | 3/12/2025 | $ 439,999.00 | $ 384,851.17 | | $ 55,147.83 | Development and Pilot Evaluation of an Online Mentoring Program to Prevent Adversities Among Trans and Other Gender Minority Youth | N/A - Departmental Authority | |
| NIH | R21MD018707 | 5R21MD018707-02 | UNIVERSITY OF CHICAGO | 3/21/2025 | $ 457,298.00 | $ 276,049.34 | | $ 181,248.66 | Identifying Community-Informed DoxyPEP Implementation Strategies to Guide Equitable Delivery of Syphilis Prevention | N/A - Departmental Authority | |
| NIH | R21MH127356 | 5R21MH127356-02 | Columbia University | 3/12/2025 | $ 346,500.00 | $ 339,498.45 | | $ 7,001.55 | Investigating associations and mediating effects between climate and mental health and violence in informal settlements in Kenya | N/A - Departmental Authority | |
| NIH | R21MH128114 | 5R21MH128114-02 | YALE UNIVERSITY | 3/21/2025 | $ 418,394.00 | $ 383,544.76 | | $ 34,849.24 | Strengthening the HIV care continuum for transgender women living with HIV in Malaysia | N/A - Departmental Authority | |
| NIH | R21MH129186 | 5R21MH129186-02 | JOHNS HOPKINS UNIVERSITY | 3/21/2025 | $ 450,313.00 | $ 376,025.76 | | $ 74,237.24 | Leveraging Safe Spaces 4 Sexual Health, a Mobile Van HIV/STI Testing and Care Linkage Strategy, for Black MSM in online spaces | N/A - Departmental Authority | |
| NIH | R21MH130217 | 5R21MH130217-02 | NEW YORK STATE PSYCHIATRIC INSTITUTE | 3/21/2025 | $ 455,438.00 | $ 331,283.80 | | $ 124,154.20 | In-depth Understanding of HIV Risk Behavior among Men Who have Sex With Men in Sub-Saharan Africa: Secondary Analysis of HPTN 075 Data | N/A - Departmental Authority | |
| NIH | R21MH133421 | 5R21MH132421-02 | UNIVERSITY OF COLORADO DENVER | 3/21/2025 | $ 469,376.00 | $ 357,944.97 | | $ 111,431.03 | Formative work to develop differentiated communication tools to facilitate transgender women's recruitment enrollment and retention in HIV vaccine trials | N/A - Departmental Authority | |
| NIH | R21MH133487 | 5R21MH133487-02 | PENNSYLVANIA STATE UNIVERSITY, THE | 3/21/2025 | $ 442,750.00 | $ 394,757.84 | | $ 47,992.16 | Enhancing Engagement with Online Health Messaging about Oral and Injectable PrEP Among Young-Adult MSM | N/A - Departmental Authority | |
| NIH | R21MH135489 | 5R21MH135489-02 | Columbia University | 3/12/2025 | $ 472,988.00 | $ 289,957.00 | | $ 183,031.00 | Leveraging Latinx Adolescents Photovoice and Longitudinal Data to Disentangle the Bidirectional Effects of Social Media and Mental Health | N/A - Departmental Authority | |
| NIH | R24AG065151 | 5R24AG065151-03 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 3/21/2025 | $ 1,270,364.00 | $ 1,258,878.24 | | $ 11,485.76 | Recruiting & Retaining Older African Americans into Research (ROAR) | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIH | R24AG066599 | 5R24AG066599-03 | EMORY UNIVERSITY | 3/21/2025 | $ 2,296,507.00 | $ 1,720,920.11 | | $ 575,586.89 | Building Community and Research Engagement among Sexual and Gender Minority Older Adults at Risk for Alzheimers Disease and Related Dementias | N/A - Departmental Authority | |
| NIH | R24AI120942 | 5R24AI120942-09 | UNIVERSITY OF TEXAS, MEDICAL BRANCH AT GALVESTON | 3/24/2025 | $ 4,078,198.87 | $ 2,972,503.58 | | $ 1,105,695.29 | World Reference Center for Emerging Viruses and Arboviruses (WRCEVA) | N/A - Departmental Authority | |
| NIH | R25AG076390 | 5R25AG076390-03 | CALIFORNIA STATE UNIVERSITY FULLERTON | 3/21/2025 | $ 904,938.00 | $ 660,682.07 | | $ 244,255.93 | A Multidimensional Aging Science Program: MSTEM Scholars Trained in Aging Research (MSTEM STAR) | N/A - Departmental Authority | |
| NIH | R25CA265802 | 5R25CA265802-03 | UNIVERSITY OF TX MD ANDERSON CAN CTR | 3/21/2025 | $ 775,505.00 | $ 479,070.42 | | $ 296,434.58 | Sexual and Gender Minority Cancer Curricular Advances for Research and Education (SGM Cancer CARE) | N/A - Departmental Authority | |
| NIH | R25EB034489 | 5R25EB034489-03 | UNIVERSITY OF RHODE ISLAND | 3/21/2025 | $ 549,364.00 | $ 396,428.47 | | $ 152,935.53 | ESTEEMED Scholars Program at the University of Rhode Island | N/A - Departmental Authority | |
| NIH | R25GM050070 | 5R25GM050070-22 | STATE UNIVERSITY NEW YORK STONY BROOK | 3/21/2025 | $ 1,246,977.00 | $ 1,195,962.61 | | $ 51,014.39 | BioPREP: Biology Partnership in Research and Education Program | N/A - Departmental Authority | |
| NIH | R25GM060566 | 5R25GM060566-22 | SPELMAN COLLEGE | 3/21/2025 | $ 2,211,245.00 | $ 2,392,381.24 | | $ (181,136.24) | The Next Generation of Black Women Scientists | N/A - Departmental Authority | |
| NIH | R25GM066534 | 5R25GM066534-20 | VIRGINIA POLYTECHNIC INST AND ST UNIV | 3/21/2025 | $ 749,936.00 | $ 834,149.98 | | $ (84,213.98) | Virginia Tech Postbaccalaureate Research Education Program (VT PREP) | N/A - Departmental Authority | |
| NIH | R25GM132910 | 5R25GM132910-05S1 | DUQUESNE UNIVERSITY | 3/10/2025 | $ 1,640,962.00 | $ 1,521,330.57 | | $ 53,063.60 | Partnerships for Prevention: A plan for managing student stress, anxiety, and pain through interactive media. | N/A - Departmental Authority | |
| NIH | R25GM144253 | 5R25GM144253-03 | UNIVERSITY OF UTAH | 3/21/2025 | $ 992,215.00 | $ 578,000.27 | | $ 414,214.73 | Intermountain PREP | N/A - Departmental Authority | |
| NIH | R25GM147291 | 5R25GM147291-03 | MEDICAL UNIVERSITY OF SOUTH CAROLINA | 3/21/2025 | $ 1,367,036.00 | $ 876,990.44 | | $ 490,045.56 | STEM-Coaching And Resources for Entrepreneurial Women (CREW) | N/A - Departmental Authority | |
| NIH | R25GM149980 | 5R25GM149980-02 | CHILDREN'S HOSP OF PHILADELPHIA | 3/12/2025 | $ 186,266.00 | $ 151,320.70 | | $ 34,945.30 | Developing Modules to Address Microaggressions and Discriminatory Behaviors | N/A - Departmental Authority | |
| NIH | R25GM152359 | 5R25GM152359-02 | MONTANA STATE UNIVERSITY - BOZEMAN | 3/21/2025 | $ 650,410.00 | $ 271,950.00 | | $ 378,460.00 | PREP-MT: Providing Research Education for Postbaccalaureate Trainees in Montana | N/A - Departmental Authority | |
| NIH | R25HD074544 | 5R25HD074544-10 | Columbia University | 3/12/2025 | $ 807,300.00 | $ 608,020.00 | | $ 199,280.00 | Fragile Families Summer Data Training Workshop Series 2021-2025 | N/A - Departmental Authority | |
| NIH | R25HG010857 | 5R25HG010857-05 | STANFORD UNIVERSITY | 3/21/2025 | $ 1,294,174.00 | $ 810,205.00 | | $ 285,283.00 | Genomics Diversity Summer Program (GDSP) at Stanford | N/A - Departmental Authority | |
| NIH | R25HG011692 | 5R25HG011692-03 | ARIZONA STATE UNIVERSITY-TEMPE CAMPUS | 3/12/2025 | $ 573,690.03 | | | $ 3,654.66 | Training in Genomics Research (TIGRR) | N/A - Departmental Authority | |
| NIH | R25HL096260 | 5R25HL096260-15 | Columbia University | 3/12/2025 | $ 415,168.00 | $ 412,514.00 | | $ 2,654.00 | BEST-OP: Biostatistics & Epidemiology Summer Training Diversity Program | N/A - Departmental Authority | |
| NIH | R25HL156002 | 5R25HL156002-04 | Columbia University | 3/14/2025 | $ 500,472.00 | $ 500,472.00 | | $ - | Training in Cardiovascular Sciences for Under Represented Students | N/A - Departmental Authority | |
| NIH | R25HL161786 | 5R25HL161786-04 | Columbia University | 3/14/2025 | $ 979,384.00 | $ 589,481.71 | | $ 389,902.29 | Summer Institute for Training in Biostatistics and Data Science at Columbia (SIBDS@Columbia) | N/A - Departmental Authority | |
| NIH | R25MH080665 | 5R25MH080665-13 | Columbia University | 3/12/2025 | $ 1,282,360.00 | $ 828,976.00 | | $ 453,384.00 | HIV Intervention Science Training Program for Underrepresented Investigators | N/A - Departmental Authority | |
| NIH | R25MH119858 | 5R25MH119858-05 | PUBLIC HEALTH FOUNDATION ENTERPRISES | 3/21/2025 | $ 1,333,478.00 | $ 1,076,028.56 | | $ 257,449.44 | SHINE Strong: Building the pipeline of HIV behavioral scientists with expertise in trans population health | N/A - Departmental Authority | |
| NIH | R25MH126703 | 5R25MH126703-04 | UNIVERSITY OF MICHIGAN AT ANN ARBOR | 3/21/2025 | $ 1,147,662.00 | $ 1,147,662.00 | | | Pipeline to Graduate Education and Careers in Behavioral and Social Science Research for URM Undergraduates: Addressing HIV in Sexual and Gender Minority Communities | N/A - Departmental Authority | |
| NIH | R25MH129290 | 5R25MH129290-03 | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 3/21/2025 | $ 651,999.00 | $ 518,244.31 | | $ 133,754.69 | Short Trainings on Methods for Recruiting Sampling and Counting Hard-to-Reach Populations: The H2R Training Program | N/A - Departmental Authority | |
| NIH | R25NS130961 | 5R25NS130961-03 | Columbia University | 3/14/2025 | $ 1,078,768.00 | $ 526,299.81 | | $ 552,468.19 | CADRE Program for Postbaccalaureate Training in the Neurosciences | N/A - Departmental Authority | |
| NIH | R33CA253604 | 5R33CA253604-03 | Columbia University | 3/21/2025 | $ 564,476.08 | $ 278,983.06 | | $ 285,493.02 | SEARCH: SMS Electronic Adolescent Reminders for Completion of HPV vaccination- Uganda | N/A - Departmental Authority | |
| NIH | R33HD107988 | 5R33HD107988-04 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | 3/21/2025 | $ 967,006.00 | $ 733,509.14 | | $ 233,496.86 | Optimizing an mHealth intervention to improve uptake and adherence of the HIV pre-exposure prophylaxis (PrEP) in vulnerable adolescents and emerging adults | N/A - Departmental Authority | |
| NIH | R33MH120236 | 5R33MH120236-04 | SAN DIEGO STATE UNIVERSITY | 3/21/2025 | $ 2,874,727.00 | $ 2,681,123.43 | | $ 193,603.53 | Suicide Prevention for Sexual and Gender Minority Youth | N/A - Departmental Authority | |
| NIH | R33TW011665 | 5R33TW011665-06 | UNIVERSITY OF CONNECTICUT STORRS | 3/21/2025 | $ 1,292,531.00 | $ 968,099.27 | | $ 324,431.73 | Development and Testing of a Mobile Application to Enhance HIV Prevention Cascade in Malaysian MSM | N/A - Departmental Authority | |
| NIH | R33TW011752 | 5R33TW011752-06 | Columbia University | 3/12/2025 | $ 1,016,531.00 | $ 656,616.00 | | $ 359,915.00 | Preparing pre-exposure prophylaxis implementation in Central-Eastern European Countries with low access to biomedical prevention | N/A - Departmental Authority | |
| NIH | R34AA030035 | 5R34AA030035-03 | RHODE ISLAND HOSPITAL | 3/21/2025 | $ 719,424.00 | $ 407,710.34 | | $ 311,713.66 | Integrated Alcohol and Sexual Assault Prevention for Bisexual Women | N/A - Departmental Authority | |
| NIH | R34CA283408 | 5R34CA283408-02 | UNIVERSITY OF ROCHESTER | 3/21/2025 | $ 555,266.00 | $ 303,877.01 | | $ 251,388.99 | Adapting the FOCUS Program for Sexual and Gender Minority (SGM) Cancer Patients and Caregivers | N/A - Departmental Authority | |
| NIH | R34DA055503 | 5R34DA055503-03 | FLORIDA STATE UNIVERSITY | 3/21/2025 | $ 771,111.00 | $ 510,027.06 | | $ 261,083.94 | Integration of Electronic SBI(RT) into an HIV Testing Program to Reduce Alcohol Use and HIV risk Behavior among MSM in Argentina | N/A - Departmental Authority | |
| NIH | R34DA058191 | 5R34DA058191-02 | UNIVERSITY OF COLORADO DENVER | 3/21/2025 | $ 493,777.00 | $ 276,641.65 | | $ 217,135.35 | Proud to Quit (P2Q): A Person-centered mobile technology intervention for smoking cessation among transgender adults | N/A - Departmental Authority | |
| NIH | R34MH124081 | 5R34MH124081-03 | UNIV OF MASSACHUSETTS MED SCH WORCESTER | 3/21/2025 | $ 671,459.00 | $ 666,470.54 | | $ 4,988.46 | Adapting effective mhealth interventions to improve uptake and adherence of PrEP in Thai young MSM | N/A - Departmental Authority | |
| NIH | R34MH126894 | 5R34MH126894-03 | BROWN UNIVERSITY | 3/21/2025 | $ 631,656.00 | $ 351,306.30 | | $ 280,349.70 | Making universal, free-of-charge antiretroviral therapy work for sexual and gender minority youth in Brazil | N/A - Departmental Authority | |
| NIH | R34MH128163 | 5R34MH128163-03 | Columbia University | 3/12/2025 | $ 733,466.00 | $ 646,423.84 | | $ 87,042.16 | Development and Testing of MyPEEPS Mobile for Young Transgender Men | N/A - Departmental Authority | |
| NIH | R34MH129187 | 5R34MH129187-03 | EMORY UNIVERSITY | 3/21/2025 | $ 717,783.00 | $ 597,780.82 | | $ 120,184.13 | Development and testing of an intervention to increase uptake of HIV prevention among Black women | N/A - Departmental Authority | |
| NIH | R34MH129189 | 5R34MH129189-03 | TEMPLE UNIV OF THE COMMONWEALTH | 3/21/2025 | $ 753,463.00 | $ 604,737.99 | | $ 148,725.01 | Data-driven peer-led messaging using social media influencers to increase PrEP awareness and uptake among transgender women | N/A - Departmental Authority | |
| NIH | R34MH129208 | 5R34MH129208-03 | MEDICAL COLLEGE OF WISCONSIN | 3/21/2025 | $ 677,482.00 | $ 449,772.40 | | $ 227,709.60 | 3T-Prevent: Piloting a multi-level, combination intervention strategy to expand PrEP and bacterial STI prevention | N/A - Departmental Authority | |
| NIH | R34MH129218 | 5R34MH129218-03 | UNIV OF NORTH CAROLINA CHAPEL HILL | 3/21/2025 | $ 608,320.00 | $ 489,704.39 | | $ 118,615.61 | Piloting a multi-level intervention to promote viral suppression among transgender women living with HIV | N/A - Departmental Authority | |
| NIH | R34MH129279 | 5R34MH129279-03 | SAN DIEGO STATE UNIVERSITY | 3/21/2025 | $ 703,794.00 | $ 581,461.61 | | $ 122,332.39 | eSTEP: An integrated mHealth intervention to engage high-risk individuals using the full PrEP care continuum | N/A - Departmental Authority | |
| NIH | R34MH129782 | 5R34MH129782-03 | UNIVERSITY OF NORTH CAROLINA CHARLOTTE | 3/21/2025 | $ 681,851.00 | $ 323,430.66 | | $ 358,420.34 | CA-LINC: A Culturally Adapted Care Coordination Suicide Detection and Intervention Model for Black Youth | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIH | R34MH129785 | 5R34MH129785-03 | VIRGINIA POLYTECHNIC INST AND ST UNIV | 3/21/2025 | $ 742,854.00 | $ 425,045.97 | | $ 317,808.03 | The BH-Works Suicide Prevention Program for Sexual and Gender Minority Youth | N/A - Departmental Authority | |
| NIH | R35GM146974 | 5R35GM146974-03 | BOSTON CHILDREN'S HOSPITAL | 3/10/2025 | $ 1,327,011.00 | $ 828,054.05 | | 442,337.00 | Digital data streams and machine learning for real-time modeling of vaccine-preventable infectious diseases | N/A - Departmental Authority | |
| NIH | R36AG083386 | 5R36AG083386-02 | VANDERBILT UNIVERSITY | 3/21/2025 | $ 102,220.00 | $ 43,228.40 | | 58,991.60 | Multi-Level Determinants of Sexual and Gender Minority Aging | N/A - Departmental Authority | |
| NIH | R36DA058563 | 5R36DA058563-02 | UNIVERSITY OF MIAMI CORAL GABLES | 3/21/2025 | $ 100,000.00 | 76,939.89 | | 23,060.11 | Exploring the Role of Novel Aging-Focused Syndemic Conditions on HIV Risk and Quality of Life among HIV-Negative Older Sexual Minority Men | N/A - Departmental Authority | |
| NIH | R36DA058819 | 5R36DA058819-02 | HUNTER COLLEGE | 3/21/2025 | $ 100,000.00 | $ 65,087.69 | | 35,712.31 | Identifying Transdiagnostic Intervention Targets for PTSD-SUD Comorbidity in a Vulnerable Population: A Mixed-Method Study | N/A - Departmental Authority | |
| NIH | R37AG076057 | 5R37AG076057-04 | UNIVERSITY OF TEXAS AT AUSTIN | 3/21/2025 | $ 1,914,178.00 | $ 1,701,356.38 | | 212,821.62 | How Spouses Influence Each Other's Health in Same- and Different-Sex Marriages: A Dyadic and Longitudinal Assessment From Mid to Later Life | N/A - Departmental Authority | |
| NIH | R37CA226682 | 5R37CA226682-06 | OHIO STATE UNIVERSITY | 3/21/2025 | $ 3,106,120.00 | $ 2,751,971.27 | | 354,148.73 | A Randomized Controlled Trial of an HPV Vaccine Intervention for Young Sexual Minority Men | N/A - Departmental Authority | |
| NIH | R44AG045011 | 5R44AG045011-05 | FUNCTION PROMOTING THERAPIES, LLC | 3/21/2025 | $ 1,957,589.00 | $ 1,517,044.78 | | 440,544.22 | Phase IIB: Development of TFF1 Agonist(s) for Commercialization in Androgen Disorders | N/A - Departmental Authority | |
| NIH | R44AG080843 | 5R44AG080843-02 | SILVERBILLS INC. | 2/28/2025 | $ 2,521,043.00 | $ 2,439,209.91 | | 81,833.09 | SilverBills: A Legal, Technical and Financial Tool for Aging LGBTQ+ Individuals with Impaired Cognition | N/A - Departmental Authority | |
| NIH | R44HD103517 | 5R44HD103517-03 | RESILIENT GAMES STUDIO, LLC | 3/21/2025 | $ 1,698,266.00 | $ 1,698,266.00 | | | Step UP for STEM and Health Careers: An Intervention to Reduce STEM-related biases and improve high school STEM learning environments | N/A - Departmental Authority | |
| NIH | R61DA056779 | 5R61DA056779-02 | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | 3/21/2025 | $ 827,884.00 | $ 553,101.45 | | 274,782.55 | Cue Reactivity Modulation in MSM with Methamphetamine Use Disorder | N/A - Departmental Authority | |
| NIH | S21MD012472 | 5S21MD012472-07 | UNIVERSITY OF NORTH TEXAS HLTH SCI CTR | 3/21/2025 | $ 4,000,000.00 | $ 4,000,000.00 | | | Texas Minority Health Research and Outreach (MHERO) | N/A - Departmental Authority | |
| NIH | S21MD013046 | 5S21MD013046-02 | CHARLES R. DREW UNIVERSITY OF MED & SCI | 3/21/2025 | $ 4,000,000.00 | $ 4,000,000.00 | | | Charles R. Drew University of Medicine and Science Research Endowment Program | N/A - Departmental Authority | |
| NIH | SC1DA052120 | 5SC1DA052120-04 | UNIVERSITY OF THE PACIFIC-STOCKTON | 3/21/2025 | $ 1,155,503.00 | $ 1,088,450.10 | | 67,052.90 | GHB Toxicokinetics: Role of sex hormone dependent monocarboxylate transporter regulation and potential for altered overdose risk in vulnerable men and women | N/A - Departmental Authority | |
| NIH | SC3GM136580 | 5SC3GM136580-04 | HUNTER COLLEGE | 2/28/2025 | $ 468,000.00 | 420,927.40 | | 47,072.60 | Trajectories of Adaptation to Traumatic Stress in a Vulnerable Population | N/A - Departmental Authority | |
| NIH | T32AI007531 | 5T32AI007531-25 | Columbia University | 3/12/2025 | $ 931,215.00 | $ 754,721.00 | | 176,495.00 | Training in Pediatric Infectious Diseases | N/A - Departmental Authority | |
| NIH | T32AI106711 | 5T32AI106711-10 | Columbia University | 3/12/2025 | $ 1,032,698.00 | $ 1,006,215.00 | | 26,483.00 | Columbia University Graduate Training Program in Microbiology and Immunology | N/A - Departmental Authority | |
| NIH | T32AI148099 | 5T32AI148099-05 | Columbia University | 3/12/2025 | $ 1,370,705.00 | $ 1,199,835.00 | | 170,870.00 | Training in Translational Immunology Research | N/A - Departmental Authority | |
| NIH | T32AR059953 | 5T32AR059953-04 | Columbia University | 3/12/2025 | $ 430,088.00 | $ 235,248.73 | | 321,849.00 | Multidisciplinary Training in Molecular and Translational Rheumatology | N/A - Departmental Authority | |
| NIH | T32CA203703 | 5T32CA203703-09 | Columbia University | 3/14/2025 | $ 1,925,125.71 | $ 1,595,044.92 | | 330,081.00 | Molecular Oncology Training Program | N/A - Departmental Authority | |
| NIH | T32DK007328 | 5T32DK007328-44 | Columbia University | 3/12/2025 | $ 908,007.98 | $ 821,921.62 | | 86,606.00 | Hormones: Molecular Mechanism of Action and Functions | N/A - Departmental Authority | |
| NIH | T32DK007647 | 5T32DK007647-35 | Columbia University | 3/12/2025 | $ 1,539,482.00 | $ 1,446,751.00 | | 92,371.00 | Graduate Training in Nutrition | N/A - Departmental Authority | |
| NIH | T32DK065522 | 5T32DK065522-20 | Columbia University | 3/12/2025 | $ 1,252,643.00 | $ 1,088,309.00 | | 164,334.00 | Training Grant in Pediatric Endocrinology Diabetes and Metabolism | N/A - Departmental Authority | |
| NIH | T32ES007322 | 5T32ES007322-29 | Columbia University | 3/12/2025 | $ 7,011,258.00 | $ 5,808,286.74 | | 1,202,971.00 | Advanced Training in environmental health and data science: molecules to populations | N/A - Departmental Authority | |
| NIH | T32EY013933 | 5T32EY013933-24 | Columbia University | 3/14/2025 | $ 747,679.00 | $ 659,121.78 | | 88,577.00 | Vision Sciences Training Grant | N/A - Departmental Authority | |
| NIH | T32GM141882 | 5T32GM141882-04 | Columbia University | 3/14/2025 | $ 1,670,307.00 | $ 1,563,073.21 | | 107,234.00 | Genetic Approaches to Development and Disease | N/A - Departmental Authority | |
| NIH | T32HL007854 | 5T32HL007854-29 | Columbia University | 3/14/2025 | $ 3,481,535.09 | $ 2,729,787.52 | | 751,748.00 | Postdoctoral Training in Cardiovascular Disease | N/A - Departmental Authority | |
| NIH | T32HL105323 | 5T32HL105323-14 | Columbia University | 3/14/2025 | $ 1,483,431.27 | $ 1,071,207.58 | | 412,224.00 | The Columbia University Training Program in Lung Science | N/A - Departmental Authority | |
| NIH | T32MH016434 | 5T32MH016434-45 | Columbia University | 3/12/2025 | $ 2,386,983.00 | $ 2,021,424.00 | | 365,559.00 | Operational Research Training in Child Psychiatry | N/A - Departmental Authority | |
| NIH | T32MH018870 | 5T32MH018870-37 | Columbia University | 3/12/2025 | $ 2,576,569.00 | $ 1,830,556.00 | | 746,013.00 | Training in Schizophrenia and Psychotic Disorders: From Animal Models to Patients | N/A - Departmental Authority | |
| NIH | T32MH019139 | 5T32MH019139-35 | Columbia University | 3/12/2025 | $ 2,685,287.00 | $ 2,245,463.00 | | 439,825.00 | Behavioral Sciences Research in HIV Infection | N/A - Departmental Authority | |
| NIH | T32MH020004 | 5T32MH020004-25 | Columbia University | 3/12/2025 | $ 1,710,152.00 | $ 1,562,216.00 | | 147,937.00 | Research Training in Late-Life NeuroPsychiatric Disorders | N/A - Departmental Authority | |
| NIH | T32MH126036 | 5T32MH126036-05 | Columbia University | 3/12/2025 | $ 2,057,067.00 | $ 1,941,096.00 | | 115,971.00 | Neurobiology and Behavior training grant | N/A - Departmental Authority | |
| NIH | T32MH126772 | 5T32MH126772-04 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | 3/12/2025 | $ 1,017,725.00 | 665,441.82 | | 286,511.00 | Culturally-Focused HIV Advancements through the Next Generation for Equity (CHANGE) Training Program | N/A - Departmental Authority | |
| NIH | T32MH128395 | 5T32MH128395-04 | Columbia University | 3/12/2025 | $ 977,102.00 | $ 856,338.69 | | 120,763.00 | Social Determinants of HIV | N/A - Departmental Authority | |
| NIH | T32MH130325 | 5T32MH130325-03 | NORTHWESTERN UNIVERSITY AT CHICAGO | 3/18/2025 | $ 1,268,481.00 | $ 754,109.53 | | 514,371.47 | Training Program in Translational Science HIV and Sexual and Gender Minority Health | N/A - Departmental Authority | |
| NIH | T32MH007969 | 5T32MH007969-23 | Columbia University | 3/14/2025 | $ 1,959,468.00 | $ 1,222,593.06 | | 736,875.00 | Reducing Health Disparities Through Informatics | N/A - Departmental Authority | |
| NIH | T32NS007153 | 5T32NS007153-40 | Columbia University | 3/12/2025 | $ 1,743,833.00 | $ 1,390,847.00 | | 352,985.00 | Neuroepidemiology Training Program | N/A - Departmental Authority | |
| NIH | T32NS064928 | 5T32NS064928-15 | Columbia University | 3/14/2025 | $ 1,149,485.00 | $ 1,066,400.00 | | 83,452.00 | Advanced Graduate Training Program in Neurobiology & Behavior | N/A - Departmental Authority | |
| NIH | T32NS064929 | 5T32NS064929-15 | Columbia University | 3/14/2025 | $ 1,051,461.00 | $ 977,325.00 | | 74,135.00 | Advanced Graduate Training Program in Theoretical Neuroscience | N/A - Departmental Authority | |
| NIH | T35HL007616 | 5T35HL007616-44 | Columbia University | 3/14/2025 | $ 865,975.80 | $ 795,085.37 | | 736,875.00 | Short Term Training Grant | N/A - Departmental Authority | |
| NIH | T37MD000836 | 5T37MD000836-10 | UNIVERSITY OF HAWAII AT MANOA | 3/21/2025 | $ 1,342,045.00 | $ 913,028.04 | | 429,016.96 | Transdisciplinary Health Disparities Research Training for Native Hawaiians and Pacific Students | N/A - Departmental Authority | |
| NIH | T11TR001875 | 5T11TR001875-09 | Columbia University | 3/14/2025 | $ 3,643,484.88 | $ 2,896,496.48 | | 746,988.00 | NRSA Training Core | N/A - Departmental Authority | |
| NIH | U01AI156874 | 5U01AI156874-04 | NORTHWESTERN UNIVERSITY AT CHICAGO | 3/21/2025 | $ 6,366,745.00 | $ 5,399,205.49 | | 967,539.51 | Effectiveness of Relationship Education for Reducing HIV Incidence in Men Who Have Sex with Men | N/A - Departmental Authority | |
| NIH | U01DA036926 | 5U01DA036926-10 | CHILDREN'S HOSPITAL OF LOS ANGELES | 3/21/2025 | $ 14,350,696.00 | $ 12,695,298.82 | | 1,655,397.18 | Using Longitudinal Research to Engage African American and Latinx Sexual-and-Gender-Minority Youth in the HIV Prevention and Care Continua and Reduce HIV/AIDS-Related Disparities | N/A - Departmental Authority | |
| NIH | U01DA036939 | 5U01DA036939-10 | NORTHWESTERN UNIVERSITY AT CHICAGO | 3/21/2025 | $ 14,249,839.00 | $ 10,824,770.74 | | 3,425,068.26 | Multilevel Influences on HIV and Substance Use in a YMSM cohort | N/A - Departmental Authority | |
| NIH | U01K130058 | 5U01K130058-02 | UNIVERSITY OF CALIFORNIA-SAN FRANCISCO | 3/21/2025 | $ 2,013,149.00 | $ 1,232,740.04 | | 780,409.00 | India - Factors of CKDu in Uddanam Study (India-FOCUS) | N/A - Departmental Authority | |
| NIH | U01GM132375 | 5U01GM132375-05 | UNIVERSITY OF CHICAGO | 3/21/2025 | $ 2,057,903.00 | $ 1,902,669.82 | | 155,233.18 | Boosting Mentor Effectiveness iN Training of Research Scientists (MENTORS) Using Social Cognitive Career Theory to Support Entry of Women & Minorities into Physician-Scientist Careers | N/A - Departmental Authority | |
| NIH | U01HD108738 | 5U01HD108738-00 | CENTER FOR INNOVATIVE PUBLIC HEALTH RESEARCH | 3/21/2025 | $ 5,122,427.00 | $ 4,180,423.00 | | 942,004.00 | Harnessing the power of text messaging to reduce HIV incidence in adolescent males across the United States | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Pol.X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIH | U01H010877 9 | 5U01H01087 79-04 | UNIVERSITY OF MINNESOTA | 3/12/2025 | $ 1,680,605.00 | $ 1,274,124.00 | | $ 406,481.00 | Unequal Parenthoods: Population Perspectives on Gender Race and Sexual Minority Disparities in Family Stress and Health During Crises | N/A - Departmental Authority | |
| NIH | U01MD01741 2 | 5U01MD01741 2-02 | JOHNS HOPKINS UNIVERSITY | 3/24/2025 | $ 2,444,726.00 | $ 1,923,908.41 | | $ 520,817.59 | Sin Duda: a community-driven approach to expand reach, access and uptake of COVID-19 home-based tests for at risk Latinos | N/A - Departmental Authority | |
| NIH | U01MD01742 6 | 5U01MD01742 6-02 | UNIVERSITY OF PUERTO RICO - MEDICAL SCIENCE CAMPUS | 3/24/2025 | $ 2,091,295.00 | $ 1,746,890.26 | | $ 344,404.74 | Puerto Rico Community Action Research and Engagement (PR-CARE) to Eliminate Disparities in Diagnostic of COVID-19 among Rural Underserved and Vulnerable Populations. | N/A - Departmental Authority | |
| NIH | U01MD01743 4 | 5U01MD01743 4-02 | THE UNIVERSITY CORPORATION | 3/24/2025 | $ 1,044,049.00 | $ 886,246.01 | | $ 157,802.99 | COVID-19 and Southeast Asian Americans | N/A - Departmental Authority | |
| NIH | U01MD01939 8 | 5U01MD01939 8-03 | THE UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 3/12/2025 | $ 9,012,778.00 | $ 7,285,333.04 | | $ 1,747,444.96 | Increasing financial and health equity among low income black youth and young adults | N/A - Departmental Authority | |
| NIH | U01MH12505 8 | 5U01MH12505 8-05 | Columbia University | 3/12/2025 | $ 2,405,065.00 | $ 1,592,021.50 | | $ 813,044.00 | Q73 Genomics of Schizophrenia in the South African Xhosa | N/A - Departmental Authority | |
| NIH | U01MH13655 8 | 5U01MH13655 8-03 | BOSTON CHILDREN'S HOSPITAL | 2/28/2025 | $ 5,955,310.00 | $ 4,471,657.15 | | $ 1,483,652.85 | TransHealthGUIDE: Transforming Health for Gender-Diverse Young Adults Using Interventions to Drive Equity | N/A - Departmental Authority | |
| NIH | U01MH13657 4 | 5U01MH13657 4-03 | SAN FRANCISCO STATE UNIVERSITY | 3/21/2025 | $ 1,499,181.00 | $ 983,933.76 | | $ 515,247.24 | Hermanos de Luna y Sol: A community-based HIV prevention intervention | N/A - Departmental Authority | |
| NIH | U01NS13533 3 | 5U01NS13533 3-02 | Columbia University | 3/14/2025 | $ 2,329,247.00 | $ 629,447.53 | | $ 1,699,799.47 | The SDOH-Homecare Intervention Focus Team (SHIFT) Trial to Mitigate SDOH in Stroke Outcomes and Build Community Capacity | N/A - Departmental Authority | |
| NIH | U19A0677 73 | 5U19AO67773-20 | Columbia University | 3/12/2025 | $ 30,833,964.00 | $ 24,815,564.00 | | $ 6,018,400.14 | Center for High-Throughput Minimally-Invasive Biomarker Biodosimetry | N/A - Departmental Authority | |
| NIH | U19NS12038 4 | 5U19NS120384-04 | THE UNIVERSITY OF CALIFORNIA AT DAVIS | 3/14/2025 | $ 35,957,257.00 | $ 25,787,797.78 | | $ 10,169,459.22 | The Clinical Significance of Incidental White Matter Lesions on MRI Amongst a Diverse Population with Cognitive Complaints (INDEED) | N/A - Departmental Authority | |
| NIH | U24AG08325 3 | 5U24AG08325 3-02 | GERONTOLOGICAL SOCIETY OF AMERICA | 3/21/2025 | $ 1,589,753.00 | $ 545,782.37 | | $ 1,043,970.63 | Resource Centers for Minority Aging Research National Coordinating Center (RCMARs NCC) | N/A - Departmental Authority | |
| NIH | U24MD01625 8 | 5U24MD01625 8-03 | Duke University | 3/24/2025 | $ 116,652,802.00 | $ 108,218,713.16 | | $ 8,434,088.84 | RADx-UP CDCC | N/A - Departmental Authority | |
| NIH | U24MD01725 0 | 5U24MD01725 0-04 | THE UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | 3/21/2025 | $ 18,443,323.00 | $ 15,365,392.50 | | $ 3,077,930.50 | Research Coordinating Center to Reduce Disparities in Multiple Chronic Diseases (RCC RD-MCD) | N/A - Departmental Authority | |
| NIH | U28TW01212 3 | 5U28TW01212 3-04 | Columbia University | 3/14/2025 | $ 1,399,881.00 | $ 1,149,127.29 | | $ 250,754.00 | Advancing Public Health Research in Eastern Africa through Data Science Training (APHREA-DST) | N/A - Departmental Authority | |
| NIH | U54AG07604 0 | 5U54AG07604 0-04 | Columbia University | 3/14/2025 | $ 10,593,904.00 | $ 7,949,790.82 | | $ 264,113.18 | A Multi-scale Atlas of Senescence in Diverse Tissue Types | N/A - Departmental Authority | |
| NIH | U54CA26773 5 | 5U54CA26773 5-04 | DREXEL UNIVERSITY | 3/14/2025 | $ 14,247,391.00 | $ 9,231,211.74 | | $ 5,016,179.26 | Catalyzing Systemic Change at Drexel University to Support Diverse Faculty in Health Disparities Research | N/A - Departmental Authority | |
| NIH | U54CA27217 1 | 5U54CA272171-03 | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | 3/12/2025 | $ 9,212,740.00 | $ 3,330,991.41 | | $ 4,386,670.00 | Faculty Initiative for Improved Recruitment Retention and Experience (FIIRRE) | N/A - Departmental Authority | |
| NIH | U54DA04915 5 | 5U54DA04915 5-02 | (FIRST) | 3/21/2025 | $ 5,993,151.00 | $ 1,339,853.93 | | $ 4,653,297.07 | Vanderbilt FIRST - Elevating Excellence and Transforming Institutional Culture | N/A - Departmental Authority | |
| NIH | U54DA06004 9 | 5U54DA060049-02 | UNIV OF NORTH CAROLINA CHAPEL HILL | 3/21/2025 | $ 7,775,780.00 | $ 4,287,468.51 | | $ 3,488,311.49 | Advancing Tobacco Regulatory Science to Reduce Health Disparities | N/A - Departmental Authority | |
| NIH | U54DK10430 9 | 5U54DK104309-11 | Columbia University | 3/14/2025 | $ 5,656,112.00 | $ 5,000,213.84 | | $ 655,898.17 | Investigating the Genetic Cellular and Metabolic Events Important for Urothelial Homeostasis and Response to Injury | N/A - Departmental Authority | |
| NIH | U54GM11551 6 | 5U54GM115516-08S1 | MAINEHEALTH | 3/10/2025 | $ 18,293,219.00 | $ 13,530,537.91 | | $ 248,974.00 | Northern New England Clinical and Translational Research Network | N/A - Departmental Authority | |
| NIH | U54HD11317 2 | 5U54HD113172-02 | Columbia University | 3/14/2025 | $ 4,593,505.00 | $ 2,559,792.59 | | $ 2,033,712.41 | NY Community-Hospital-Academic Maternal Health Equity Partnerships (NY-CHAMP) | N/A - Departmental Authority | |
| NIH | U54HD13292 | 5U54HD113292-02 | MOREHOUSE SCHOOL OF MEDICINE | 3/21/2025 | $ 2,961,102.00 | $ 1,345,262.52 | | $ 1,615,839.48 | Center to Advance Reproductive Justice and Behavioral Health among Black Pregnant/Postpartum Women and Birthing People (CORAL) | N/A - Departmental Authority | |
| NIH | U54MD00758 6 | 5U54MD007586-38 | MEHARRY MEDICAL COLLEGE | 3/21/2025 | $ 14,273,850.00 | $ 8,791,482.09 | | $ 5,482,367.91 | The RCMI Program in Health Disparities Research at Meharry Medical College | N/A - Departmental Authority | |
| NIH | U54MD01239 3 | 5U54MD012393-08 | FLORIDA INTERNATIONAL UNIVERSITY | 3/21/2025 | $ 12,195,804.00 | $ 10,269,165.98 | | $ 1,926,638.01 | The FIU Research Center in a Minority Institution (FIU-RCMI) | N/A - Departmental Authority | |
| NIH | U54NS07805 9 | 5U54NS078059-13 | Columbia University | 3/21/2025 | $ 10,219,761.97 | $ 5,983,928.10 | | $ 4,235,833.87 | The North American Mitochondrial Disease Consortium (NAMDC) | N/A - Departmental Authority | |
| NIH | UG1HD13116 0 | 5UG1HD113160-02 | NORTHWESTERN UNIVERSITY AT CHICAGO | 3/21/2025 | $ 2,654,230.00 | $ 1,075,666.82 | | $ 1,578,563.18 | Intensive Combination Approach to Rollback the HIV Epidemic in Nigerian Youth (iCARE) Plus Effectiveness / Implementation Hybrid Study | N/A - Departmental Authority | |
| NIH | UG1HD13116 2 | 5UG1HD113162-02 | UNIVERSITY OF MARYLAND BALTIMORE | 3/21/2025 | $ 2,407,266.00 | $ 1,580,467.90 | | $ 826,798.10 | Resilient HIV Implementation Science with Sexual and Gender Minority Youths using Evidence (RISE) Clinical Research Center | N/A - Departmental Authority | |
| NIH | UG3AI76853 | 5UG3AI76853-02 | EMORY UNIVERSITY | 3/21/2025 | $ 5,007,595.00 | $ 3,590,260.96 | | $ 1,417,334.04 | Limited interaction cohort to identify determinants of viral suppression in MSM and transfeminine individuals living with HIV: A multilevel approach identifying socioecological profiles that impact changes in care continuum | N/A - Departmental Authority | |
| NIH | UG3MH13325 8 | 5UG3MH133258-02 | GEORGE WASHINGTON UNIVERSITY | 3/21/2025 | $ 1,710,169.00 | $ 839,367.59 | | $ 870,801.41 | Leverage Black sexual minority men living with HIV | N/A - Departmental Authority | |
| NIH | UG4LM01372 5 | 5UG4LM013725-04 | UNIVERSITY OF WASHINGTON | 3/21/2025 | $ 5,093,880.00 | $ 4,675,821.19 | | $ 418,058.81 | NNLM Region 5: Reaching More People in More Ways | N/A - Departmental Authority | |
| NIH | UH3HL15232 3 | 5UH3HL152323-05 | Columbia University | 3/14/2025 | $ 3,639,922.00 | $ 2,559,061.97 | | $ 1,080,859.83 | Alpha-1 Antitrypsin Disease Cohort: Understanding Biomarker Study of Disease | N/A - Departmental Authority | |
| NIH | UL1TR00187 3 | 5UL1TR001873-09 | Columbia University | 3/24/2025 | $ 42,625,469.41 | $ 37,877,294.09 | | $ 4,748,175.32 | Clinical and Translational Science Award | N/A - Departmental Authority | |
| NIH | UM1AI06861 9 | 5UM1AI068619-19 | FAMILY HEALTH INTERNATIONAL | 3/21/2025 | $ 183,155,862.62 | $ 158,278,259.63 | | $ 24,877,602.99 | HIV Prevention Trials Network Leadership and Operations Center | N/A - Departmental Authority | |
| NIH | UM1AI06864 3 | 5UM1AI068643-19 | WITS HEALTH CONSORTIUM (PTY) LTD | 3/21/2025 | $ 10,258,469.00 | $ 10,257,205.27 | | $ 585,545.59 | Wits HIV Research Group CLINICAL TRIAL UNIT (CTU) reapplication | N/A - Departmental Authority | |
| NIH | UM1AI15446 8 | 5UM1AI154468-05 | COLUMBIA UNIVERSITY HEALTH SCIENCES | 3/12/2025 | $ 9,939,140.00 | $ 9,436,528.31 | | $ 502,611.69 | UM Clinical Trials Unit | N/A - Departmental Authority | |
| NIH | UM1TR00440 9 | 5UM1TR004409-02 | UNIVERSITY OF UTAH | 3/12/2025 | $ 10,886,474.00 | $ 10,008,205.59 | | $ 878,268.41 | CTSA UM1 Program at University of Utah | N/A - Departmental Authority | |
| NIH | UM2HD11076 3 | 5UM2HD011076-03 | WESTAT, INC. | 3/21/2025 | $ 24,596,695.00 | $ 14,279,422.50 | | $ 10,317,272.50 | Children's Hospital Los Angeles Site Consortium - Adolescent Medicine Trials Network for HIV/AIDS Interventions (ATN) Operations and Collaborations Center (UM2 Clinical Optional) | N/A - Departmental Authority | |
| NIH | UM2HD11110 2 | 5UM2HD011102-03 | FLORIDA STATE UNIVERSITY | 3/21/2025 | $ 36,023,354.00 | $ 21,113,820.43 | | $ 14,909,533.57 | Adolescent Medicine Trials Network for HIV/AIDS Interventions (ATN) Scientific Leadership Center | N/A - Departmental Authority | |
| NIH | R01AG06900 3 | 7R01AG069003-04 | UNIV OF NORTH CAROLINA CHAPEL HILL | 3/21/2025 | $ 2,411,361.00 | $ 1,044,419.71 | | $ 1,366,941.29 | Center for Research on the Social Determinants of Alzheimer's Disease Risk in the Southern Community Cohort Study | N/A - Departmental Authority | |
| NIH | R01DA09022 | 7R01DA059022-02 | CHILDREN'S HOSP OF PHILADELPHIA | 3/21/2025 | $ 1,305,609.00 | $ 361,300.22 | | $ 944,308.78 | The Collaborative Care PrTNER (Prevention Treatment NavigationEngagement Resource) | N/A - Departmental Authority | |
| NIH | R01HL16381 4 | 7R01HL163814-02 | BRIGHAM & WOMEN'S HOSPITAL | 3/24/2025 | $ 4,314,933.00 | $ 2,264,871.84 | | $ 2,050,061.16 | SARS-CoV-2 tropism in the brain and its relationship to COVID-19 pathogenesis | N/A - Departmental Authority | |
| NIH | R01MH11682 9 | 7R01MH116829-06 | Columbia University | 3/12/2025 | $ 1,062,868.00 | $ 991,857.00 | | $ 71,011.00 | Building mobile HIV prevention and mental health support in low-resource settings | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIH | R21DA058575 | 7R21DA058575-02 | HARVARD PILGRIM HEALTH CARE, INC. | 3/21/2025 | $ 403,450.00 | $ 203,949.28 | | $ 199,500.72 | A multi-level approach to improve HIV prevention and care for transgender women of color | N/A - Departmental Authority | |
| NIH | R21DE010053 | 7R21HD030053-03 | Columbia University | 3/12/2025 | $ 287,260.71 | $ 229,854.39 | | $ 57,406.32 | Exploring Delivery of LongActing PrEP for Cisgender (MSM) who Use Methamphetamine | N/A - Departmental Authority | |
| NIH | R21TW012010 | 7R21TW012010-03 | EMORY UNIVERSITY | 3/21/2025 | $ 400,590.00 | $ 397,092.93 | | $ 3,497.07 | mHealth and Mobile Ultrasound for Mothers | N/A - Departmental Authority | |
| NIH | U24LM013755 | 7U24LM013755-03 | YALE UNIVERSITY | 3/24/2025 | $ 23,343,571.00 | $ 21,526,670.49 | | $ 1,816,900.51 | RADx-Rad Discoveries & Data: Consortium Coordination Center Program | N/A - Departmental Authority | |
| NIH | R01DK122843 | 3R01DK122843-05S1 | OREGON HEALTH & SCIENCE UNIVERSITY | 3/24/2025 | $ 6,617,273.00 | $ 6,359,859.33 | | $ 257,413.67 | Effect of obesity on HIV pathogenesis, antiretroviral therapy, and metabolic comorbidities | N/A - Departmental Authority | |
| NIH | R01CA276594 | 3R01CA276594-02S1 | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | 3/21/2025 | $ 1,207,662.00 | $ 505,799.59 | | $ 701,862.41 | Randomized Controlled Trial of Dyadic Financial Incentive Treatment for Dual Smoker Couples: Evaluation of Efficacy, Mechanisms, and Cost Effectiveness | N/A - Departmental Authority | |
| CDC | NU50CK000495 | 18NU50CK000495C5 | INTERNATIONAL ORGANIZATION FOR MIGRATION | 3/25/2025 | $ 10,000,000.00 | $ 9,328,020.00 | | $ 671,980.00 | Sustaining the Expansion of the Overseas Health Assessment and Management of U.S.-Bound Refugees, Non-Immigrant Visa Applicants and other Migrant Populations | N/A - Departmental Authority | |
| CDC | NU50CK000495 | 18NU50CK000495CV | INTERNATIONAL ORGANIZATION FOR MIGRATION | 3/24/2025 | $ 3,380,351.00 | $ 2,771,874.00 | | $ 608,477.00 | Sustaining the Expansion of the Overseas Health Assessment and Management of U.S.-Bound Refugees, Non-Immigrant Visa Applicants and other Migrant Populations | N/A - Departmental Authority | |
| CDC | NU50CK000497 | 19NU50CK000497C3 | DE ST DEPARTMENT OF HEALTH & SOCIAL SERVICES | 3/24/2025 | $ 5,125,000.00 | $ 3,347,633.33 | | $ 1,777,366.67 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000497 | 19NU50CK000497C4 | DE ST DEPARTMENT OF HEALTH & SOCIAL SERVICES | 3/24/2025 | $ 67,436,696.00 | $ 54,121,650.08 | | $ 13,315,045.92 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000497 | 19NU50CK000497CV | DE ST DEPARTMENT OF HEALTH & SOCIAL SERVICES | 3/24/2025 | $ 791,063.00 | $ 414,228.79 | | $ 376,834.21 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000498 | 19NU50CK000497EDEKC5 | DE ST DEPARTMENT OF HEALTH & SOCIAL SERVICES | 3/24/2025 | $ 56,048,281.00 | $ 42,361,268.30 | | $ 13,687,012.70 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000498 | 19NU50CK000498BC3 | COUNTY OF LOS ANGELES | 3/24/2025 | $ 20,439,027.00 | $ 18,292,292.00 | | $ 2,146,735.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000498 | 19NU50CK000498EDEKBC | COUNTY OF LOS ANGELES | 3/24/2025 | $ 577,834,765.00 | $ 498,926,471.88 | | $ 78,908,293.12 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000499 | 19NU50CK000499C3 | Commonwealth Healthcare Corporation | 3/24/2025 | $ 460,851.00 | $ 269,905.46 | | $ 190,945.54 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000499 | 19NU50CK000499C4 | Commonwealth Healthcare Corporation | 3/24/2025 | $ 3,956,082.00 | $ 3,394,182.76 | | $ 561,899.24 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000499 | 19NU50CK000499EDEKC6 | Commonwealth Healthcare Corporation | 3/24/2025 | $ 2,958,501.00 | $ 1,915,370.07 | | $ 1,043,130.93 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000500 | 19NU50CK000500C4 | PUBLIC HEALTH AND HUMAN SERVICES, MONTANA DEPARTMENT OF | 3/24/2025 | $ 4,914,794.00 | $ 3,667,492.43 | | $ 1,247,301.57 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000500 | 19NU50CK000500CV | PUBLIC HEALTH AND HUMAN SERVICES, MONTANA DEPARTMENT OF | 3/24/2025 | $ 917,367.00 | $ 621,451.34 | | $ 295,915.66 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000500 | 19NU50CK000500EDEKC5 | PUBLIC HEALTH AND HUMAN SERVICES, MONTANA DEPARTMENT OF | 3/24/2025 | $ 61,517,133.00 | $ 41,241,765.96 | | $ 20,275,367.04 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000501 | 19NU50CK000501BC5 | TX DEPT OF STATE HEALTH SERVICES | 3/24/2025 | $ 400,000.00 | | | $ 400,000.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000501 | 19NU50CK000501C3 | TX DEPT OF STATE HEALTH SERVICES | 3/24/2025 | $ 39,243,025.00 | $ 29,717,928.22 | | $ 9,525,096.78 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000501 | 19NU50CK000501C4 | TX DEPT OF STATE HEALTH SERVICES | 3/24/2025 | $ 473,597,520.00 | $ 376,503,424.93 | | $ 97,094,095.07 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000501 | 19NU50CK000501LKOWC3 | TX DEPT OF STATE HEALTH SERVICES | 3/24/2025 | $ 1,535,405,092.00 | $ 657,776,885.96 | | $ 877,628,206.04 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000502 | 19NU50CK000502KLKOWC5 | TX DEPT OF STATE HEALTH SERVICES | 3/24/2025 | $ 375,000.00 | | | $ 375,000.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000502 | 19NU50CK000502C4 | DC DEPARTMENT OF HEALTH CARE FINANCE | 3/24/2025 | $ 83,420,625.00 | $ 81,148,537.85 | | $ 2,272,087.15 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000502 | 19NU50CK000502CV | DC DEPARTMENT OF HEALTH CARE FINANCE | 3/24/2025 | $ 821,560.00 | $ 609,428.57 | | $ 212,131.43 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000502 | 19NU50CK000502EDEKC5 | DC DEPARTMENT OF HEALTH CARE FINANCE | 3/24/2025 | $ 40,621,771.00 | $ 30,195,082.88 | | $ 10,426,688.12 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000502 | 19NU50CK000502SHP2C5 | DC DEPARTMENT OF HEALTH CARE FINANCE | 3/24/2025 | $ 781,053.00 | - | | $ 781,053.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000503 | 19NU50CK000503C3 | INDIANA STATE DEPARTMENT OF HEALTH | 3/24/2025 | $ 11,627,724.00 | $ 10,706,882.22 | | $ 920,841.78 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000503 | 19NU50CK000503C4 | INDIANA STATE DEPARTMENT OF HEALTH | 3/24/2025 | $ 183,065,473.00 | $ 132,402,754.66 | | $ 50,662,718.34 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000503 | 19NU50CK000503CV | INDIANA STATE DEPARTMENT OF HEALTH | 3/24/2025 | $ 1,694,239.00 | $ 815,750.11 | | $ 878,988.82 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000503 | 19NU50CK000503EDEKC5 | INDIANA STATE DEPARTMENT OF HEALTH | 3/24/2025 | $ 387,495,699.00 | $ 125,128,539.16 | | $ 262,367,099.84 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000503 | 19NU50CK000503SHP2C5 | INDIANA STATE DEPARTMENT OF HEALTH | 3/24/2025 | $ 998,977.00 | - | | $ 998,977.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000504 | 19NU50CK000504C4 | IA ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 100,843,972.00 | $ 84,712,589.95 | | $ 16,131,382.05 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CDC | NU50CK000504 | 19NU50CK000504CV | IA ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 1,433,832.00 | $ 674,042.47 | | $ 759,789.53 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000504 | 19NU50CK000504DEDEICS | IA ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 181,600,727.00 | $ 67,356,762.86 | | $ 114,243,964.14 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000504 | 19NU50CK000504SHP2CS | IA ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 869,623.00 | $ - | | $ 869,623.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000505 | 19NU50CK000505EDEICS | KY ST CABINET FOR HEALTH AND FAMILY SERVICES | 3/24/2025 | $ 257,152,034.00 | $ 176,669,692.66 | | $ 80,482,341.34 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000506 | 19NU50CK000506C3 | HEALTH, MARYLAND DEPARTMENT OF | 3/24/2025 | $ 11,599,141.00 | $ 11,256,620.07 | | $ 342,520.93 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000506 | 19NU50CK000506C4 | HEALTH, MARYLAND DEPARTMENT OF | 3/24/2025 | $ 205,723,600.00 | $ 187,900,660.19 | | $ 17,822,939.81 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000506 | 19NU50CK000506CV | HEALTH, MARYLAND DEPARTMENT OF | 3/24/2025 | $ 1,867,540.00 | $ 1,386,536.27 | | $ 481,003.73 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000506 | 19NU50CK000506EDEDEICS | HEALTH, MARYLAND DEPARTMENT OF | 3/24/2025 | $ 347,979,565.00 | $ 170,811,233.20 | | $ 177,168,331.80 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000506 | 19NU50CK000506HP2CS | HEALTH, MARYLAND DEPARTMENT OF | 3/24/2025 | $ 974,151.00 | $ - | | $ 974,151.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000508 | 19NU50CK000508C3 | MN ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 11,464,582.00 | $ 8,867,888.30 | | $ 2,596,693.70 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000508 | 19NU50CK000508C4 | MN ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 132,694,084.00 | $ 82,642,999.10 | | $ 50,151,684.90 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000508 | 19NU50CK000508EDEICS | MN ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 324,608,098.00 | $ 142,681,427.31 | | $ 181,926,675.69 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000509 | 19NU50CK000509C4 | AK ST DHSS | 3/24/2025 | $ 53,127,495.00 | $ 37,422,170.92 | | $ 15,705,324.08 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000509 | 19NU50CK000509CV | AK ST DHSS | 3/24/2025 | $ 860,605.00 | $ 654,566.32 | | $ 206,038.68 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000509 | 19NU50CK000509EDEICS | AK ST DHSS | 3/24/2025 | $ 42,106,547.00 | $ 33,264,122.03 | | $ 8,842,424.97 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000510 | 19NU50CK000510C3 | MICHIGAN DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 16,485,611.00 | $ 16,056,229.70 | | $ 429,381.30 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000510 | 19NU50CK000510C4 | MICHIGAN DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 315,183,795.00 | $ 256,341,983.47 | | $ 58,841,811.53 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000510 | 19NU50CK000510CV | MICHIGAN DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 2,286,310.00 | $ 1,833,327.62 | | $ 452,982.38 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000510 | 19NU50CK000510EDEICS | MICHIGAN DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 574,827,340.00 | $ 336,543,206.78 | | $ 238,284,133.22 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000511 | 19NU50CK000511C3 | AZ ST DEPARTMENT OF HEALTH SERVICES | 3/24/2025 | $ 12,548,524.00 | $ 7,697,633.25 | | $ 4,850,890.75 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000511 | 19NU50CK000511C4 | AZ ST DEPARTMENT OF HEALTH SERVICES | 3/24/2025 | $ 150,148,030.00 | $ 113,350,387.71 | | $ 36,797,642.29 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000511 | 19NU50CK000511CV | AZ ST DEPARTMENT OF HEALTH SERVICES | 3/24/2025 | $ 1,198,146.00 | $ 282,331.54 | | $ 915,814.46 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000511 | 19NU50CK000511EDEICS | AZ ST DEPARTMENT OF HEALTH SERVICES | 3/24/2025 | $ 418,951,181.00 | $ 311,921,884.69 | | $ 107,029,296.31 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000512 | 19NU50CK000512C4 | SD ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 57,932,604.00 | $ 49,882,661.00 | | $ 8,049,943.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000512 | 19NU50CK000512EDEICS | SD ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 50,919,542.00 | $ 31,737,311.47 | | $ 19,182,230.53 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000513 | 19NU50CK000513C4 | FEDERATED STATES OF MICRONESIA, OFFICE OF HEALTH SVCS | 3/24/2025 | $ 4,439,135.00 | $ 2,980,812.21 | | $ 1,458,322.79 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000513 | 19NU50CK000513EDEICS | FEDERATED STATES OF MICRONESIA, OFFICE OF HEALTH SVCS | 3/24/2025 | $ 5,893,978.00 | $ 2,840,459.26 | | $ 3,053,518.74 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000514 | 19NU50CK000514C4 | HEALTH, NORTH DAKOTA DEPARTMENT OF | 3/24/2025 | $ 52,621,819.00 | $ 25,650,358.00 | | $ 26,971,461.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000514 | 19NU50CK000514CV | HEALTH, NORTH DAKOTA DEPARTMENT OF | 3/24/2025 | $ 904,829.00 | $ 623,382.00 | | $ 281,447.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000514 | 19NU50CK000514EDEICS | HEALTH, NORTH DAKOTA DEPARTMENT OF | 3/24/2025 | $ 43,863,056.00 | $ 13,731,824.00 | | $ 30,131,232.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000515 | 19NU50CK000515C3 | WA ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 13,356,443.00 | $ 12,141,397.05 | | $ 1,215,045.95 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000515 | 19NU50CK000515C4 | WA ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 177,231,546.00 | $ 124,707,544.88 | | $ 52,524,001.12 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000515 | 19NU50CK000515CV | WA ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 3,437,399.00 | $ 3,205,333.31 | | $ 232,065.69 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000515 | 19NU50CK000515EDEICS | WA ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 438,300,928.00 | $ 367,641,564.80 | | $ 70,659,363.20 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000515 | 19NU50CK000515MISCCV | WA ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 418,247.00 | $ 49,887.70 | | $ 368,359.30 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000515 | 19NU50CK000515HP2CS | WA ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 1,030,895.00 | $ - | | $ 1,030,895.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000516 | 19NU50CK000516C4 | HEALTH RESEARCH, INC. | 3/24/2025 | $ 700,248,982.00 | $ 637,986,756.08 | | $ 62,262,225.92 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Pol.X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CDC | NU50CK000516 | 19NU50CK000516ECV | HEALTH RESEARCH, INC. | 3/24/2025 | $ 3,995,012.00 | $ 3,671,861.70 | | $ 323,150.30 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000516 | 19NU50CK000516EDEDEK3 | HEALTH RESEARCH, INC. | 3/24/2025 | $ 639,861,809.00 | $ 460,627,817.67 | | $ 179,233,991.33 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000517 | 19NU50CK000517C3 | NEW YORK, CITY OF | 3/24/2025 | $ 19,057,796.00 | $ 18,610,383.76 | | $ 447,412.24 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000517 | 19NU50CK000517C4 | NEW YORK, CITY OF | 3/24/2025 | $ 807,512,729.00 | $ 767,995,805.81 | | $ 39,516,923.19 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000517 | 19NU50CK000517EDEDEK3 | NEW YORK, CITY OF | 3/24/2025 | $ 479,853,706.00 | $ 429,123,869.76 | | $ 50,729,836.24 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000518 | 19NU50CK000518C4 | MA ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 374,115,857.00 | $ 353,700,548.88 | | $ 20,415,308.12 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000518 | 19NU50CK000518CV | MA ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 1,911,025.00 | $ 925,139.59 | | $ 985,885.41 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000518 | 19NU50CK000518EDEDEK3 | MA ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 396,721,327.00 | $ 332,372,049.25 | | $ 64,349,277.75 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000518 | 19NU50CK000518SHP2C3 | MA ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 3,205,776.00 | $ 353,853.16 | | $ 2,851,922.84 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000519 | 19NU50CK000519C3 | RI ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 5,497,600.00 | $ 4,474,463.86 | | $ 1,023,136.14 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000519 | 19NU50CK000519C4 | RI ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 86,721,899.00 | $ 82,571,314.57 | | $ 4,150,584.43 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000519 | 19NU50CK000519EDEDEK3 | RI ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 60,975,106.00 | $ 49,445,311.54 | | $ 11,529,794.46 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000520 | 19NU50CK000520EDEDEK3 | VERMONT AGENCY OF HUMAN SERVICES | 3/24/2025 | $ 35,915,798.00 | $ 35,376,294.00 | | $ 539,504.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000521 | 19NU50CK000521C4 | PHILADELPHIA DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 92,417,870.00 | $ 85,701,967.63 | | $ 6,715,902.37 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000521 | 19NU50CK000521EDEDEK3 | PHILADELPHIA DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 91,176,162.00 | $ 57,593,463.36 | | $ 33,582,698.64 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000521 | 19NU50CK000521SHP2C3 | PHILADELPHIA DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 812,814.00 | $ - | | $ 812,814.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000522 | 19NU50CK000522C4 | NH ST DEPARTMENT OF HEALTH & HUMAN SERVICES | 3/24/2025 | $ 61,056,792.00 | $ 47,854,807.40 | | $ 13,201,984.60 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000522 | 19NU50CK000522EDEDEK3 | NH ST DEPARTMENT OF HEALTH & HUMAN SERVICES | 3/24/2025 | $ 78,262,766.00 | $ 40,544,078.38 | | $ 37,718,687.62 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000522 | 19NU50CK000522JKDWC3 | NH ST DEPARTMENT OF HEALTH & HUMAN SERVICES | 3/24/2025 | $ 410,480.00 | $ 263,057.70 | | $ 147,422.30 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000523 | 19NU50CK000523C3 | Maine St. Department of Health and Human Services | 3/24/2025 | $ 5,125,000.00 | $ 2,004,386.68 | | $ 3,120,613.32 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000523 | 19NU50CK000523C4 | Maine St. Department of Health and Human Services | 3/24/2025 | $ 52,673,451.00 | $ 44,286,051.20 | | $ 8,387,399.80 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000523 | 19NU50CK000523CV | Maine St. Department of Health and Human Services | 3/24/2025 | $ 957,886.00 | $ 687,836.85 | | $ 270,049.15 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000523 | 19NU50CK000523EDEK3 | Maine St. Department of Health and Human Services | 3/24/2025 | $ 77,370,669.00 | $ 30,359,321.81 | | $ 47,011,347.19 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000524 | 19NU50CK000524C3 | CT ST DEPT OF PUBLIC HEALTH | 3/24/2025 | $ 7,942,523.00 | $ 7,043,312.11 | | $ 899,210.89 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000524 | 19NU50CK000524C4 | CT ST DEPT OF PUBLIC HEALTH | 3/24/2025 | $ 182,633,998.00 | $ 125,765,296.88 | | $ 56,868,701.12 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000524 | 19NU50CK000524CV | CT ST DEPT OF PUBLIC HEALTH | 3/24/2025 | $ 1,827,168.00 | $ 1,518,103.58 | | $ 309,064.42 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000524 | 19NU50CK000524EDEK3 | CT ST DEPT OF PUBLIC HEALTH | 3/24/2025 | $ 205,212,555.00 | $ 103,730,407.10 | | $ 101,481,747.90 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000525 | 19NU50CK000525C3 | NJ ST DEPARTMENT OF HEALTH AND SENIOR SERVICES | 3/24/2025 | $ 15,800,178.00 | $ 14,569,802.65 | | $ 1,230,375.35 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000525 | 19NU50CK000525C4 | NJ ST DEPARTMENT OF HEALTH AND SENIOR SERVICES | 3/24/2025 | $ 613,790,442.00 | $ 457,567,004.09 | | $ 156,223,437.91 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000525 | 19NU50CK000525CV | NJ ST DEPARTMENT OF HEALTH AND SENIOR SERVICES | 3/24/2025 | $ 1,895,237.00 | $ 907,455.48 | | $ 987,781.52 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000525 | 19NU50CK000525EDEK3 | NJ ST DEPARTMENT OF HEALTH AND SENIOR SERVICES | 3/24/2025 | $ 511,244,494.00 | $ 225,520,732.93 | | $ 285,723,761.07 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000525 | 19NU50CK000525SMISCCV | NJ ST DEPARTMENT OF HEALTH AND SENIOR SERVICES | 3/24/2025 | $ 237,337.00 | $ 99,721.92 | | $ 137,625.03 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000525 | 19NU50CK000525SHP2C3 | NJ ST DEPARTMENT OF HEALTH AND SENIOR SERVICES | 3/24/2025 | $ 1,076,722.00 | $ 50,000.00 | | $ 1,026,722.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000526 | 19NU50CK000526C4 | Departamento De Salud Oficial | 3/24/2025 | $ 68,654,541.00 | $ 54,520,098.80 | | $ 14,134,442.20 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000526 | 19NU50CK000526CV | Departamento De Salud Oficial | 3/24/2025 | $ 744,267.00 | $ 478,752.47 | | $ 265,514.53 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000526 | 19NU50CK000526EDEK3 | Departamento De Salud Oficial | 3/24/2025 | $ 183,823,862.00 | $ 176,338,674.41 | | $ 7,485,187.59 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000527 | 19NU50CK000527C3 | HEALTH, PENNSYLVANIA DEPARTMENT OF | 3/24/2025 | $ 18,975,018.00 | $ 14,086,102.51 | | $ 4,888,915.49 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Pol X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CDC | NU50CK000527 | 19NU50CK000527C4 | HEALTH, PENNSYLVANIA DEPARTMENT OF | 3/24/2025 | $ 301,036,686.00 | $ 179,371,205.35 | | $ 121,665,480.65 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000527 | 19NU50CK000527CV | HEALTH, PENNSYLVANIA DEPARTMENT OF | 3/24/2025 | $ 2,366,742.00 | $ 1,932,445.21 | | $ 434,296.79 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000527 | 19NU50CK000527EDEXCS | HEALTH, PENNSYLVANIA DEPARTMENT OF | 3/24/2025 | $ 645,685,624.00 | $ 335,133,439.73 | | $ 310,552,184.27 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000527 | 19NU50CK000527JKOWC3 | HEALTH, PENNSYLVANIA DEPARTMENT OF | 3/24/2025 | $ 462,866.00 | $ 290,959.26 | | $ 171,906.74 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000527 | 19NU50CK000527SHP2CS | HEALTH, PENNSYLVANIA DEPARTMENT OF | 3/24/2025 | $ 1,161,185.00 | $ - | | $ 1,161,185.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000528 | 19NU50CK000528EDEXCS | TN ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 393,076,212.00 | $ 214,241,373.37 | | $ 178,834,838.63 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000529 | 19NU50CK000529C3 | STATE OF GEORGIA DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 16,747,206.00 | $ 12,633,460.61 | | $ 4,113,745.39 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000529 | 19NU50CK000529CV | STATE OF GEORGIA DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 1,678,258.00 | $ 1,399,863.84 | | $ 278,394.16 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000529 | 19NU50CK000529EDEXCS | STATE OF GEORGIA DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 611,129,699.00 | $ 320,529,124.47 | | $ 290,592,574.53 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000529 | 19NU50CK000529JKOWC3 | STATE OF GEORGIA DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 355,876.00 | $ 253,756.67 | | $ 102,119.33 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000530 | 19NU50CK000530C3 | STATE OF NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SE | 3/24/2025 | $ 15,656,128.00 | $ 14,328,294.51 | | $ 1,327,833.49 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000530 | 19NU50CK000530C4 | STATE OF NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SE | 3/24/2025 | $ 188,951,581.00 | $ 159,982,867.04 | | $ 28,968,713.96 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000530 | 19NU50CK000530CV | STATE OF NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SE | 3/24/2025 | $ 1,683,568.00 | $ 670,614.31 | | $ 1,012,953.69 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000530 | 19NU50CK000530EDEXCS | STATE OF NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SE | 3/24/2025 | $ 603,677,156.00 | $ 519,473,177.03 | | $ 84,203,978.97 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000530 | 19NU50CK000530MISCCV | STATE OF NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SE | 3/24/2025 | $ 134,701.00 | $ - | | $ 134,701.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000531 | 19NU50CK000531C4 | GU DEPARTMENT OF PUBLIC HEALTH & SOCIAL SERVICE | 3/24/2025 | $ 5,611,957.00 | $ 5,297,588.08 | | $ 314,368.92 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000531 | 19NU50CK000531EDEXCS | GU DEPARTMENT OF PUBLIC HEALTH & SOCIAL SERVICE | 3/24/2025 | $ 9,698,588.00 | $ 6,833,039.77 | | $ 2,865,548.23 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000532 | 19NU50CK000532C3 | LA ST DEPT OF HLTH & HOSPITALS, OFFICE OF PUBLIC HEALTH | 3/24/2025 | $ 8,772,294.00 | $ 8,076,041.42 | | $ 696,252.58 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000532 | 19NU50CK000532C4 | LA ST DEPT OF HLTH & HOSPITALS, OFFICE OF PUBLIC HEALTH | 3/24/2025 | $ 190,781,430.00 | $ 189,784,705.36 | | $ 996,724.64 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000532 | 19NU50CK000532CV | LA ST DEPT OF HLTH & HOSPITALS, OFFICE OF PUBLIC HEALTH | 3/24/2025 | $ 1,419,308.00 | $ 1,060,185.26 | | $ 359,122.74 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000532 | 19NU50CK000532EDEXCS | LA ST DEPT OF HLTH & HOSPITALS, OFFICE OF PUBLIC HEALTH | 3/24/2025 | $ 267,577,065.00 | $ 229,157,981.59 | | $ 38,419,083.41 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000533 | 19NU50CK000533C4 | REPUBLIC OF PALAU, BUREAU OF HEALTH SERVICES | 3/24/2025 | $ 3,556,285.00 | $ 2,735,745.27 | | $ 820,539.73 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000533 | 19NU50CK000533EDEXCS | REPUBLIC OF PALAU, BUREAU OF HEALTH SERVICES | 3/24/2025 | $ 1,249,017.00 | $ 495,257.99 | | $ 753,759.01 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000534 | 19NU50CK000534C4 | WI ST DEPARTMENT OF HEALTH & SOCIAL SERVICES | 3/24/2025 | $ 137,077,934.00 | $ 113,258,157.89 | | $ 23,819,776.11 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000534 | 19NU50CK000534EDEXCS | WI ST DEPARTMENT OF HEALTH & SOCIAL SERVICES | 3/24/2025 | $ 335,129,886.00 | $ 176,950,838.14 | | $ 158,179,047.86 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000534 | 19NU50CK000534JKOWC3 | WI ST DEPARTMENT OF HEALTH & SOCIAL SERVICES | 3/24/2025 | $ 239,539.00 | $ 64,665.15 | | $ 174,873.85 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000535 | 19NU50CK000535C4 | OK ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 7,693,590.00 | $ 5,522,287.82 | | $ 2,171,302.18 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000535 | 19NU50CK000535CV | OK ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 87,763,575.00 | $ 56,146,057.79 | | $ 31,617,517.21 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000535 | 19NU50CK000535EDEXCS | OK ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 1,026,560.00 | $ 33,826.55 | | $ 992,733.45 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000536 | 19NU50CK000536C4 | UTAH DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 227,756,852.00 | $ 46,860,789.30 | | $ 180,896,062.70 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000536 | 19NU50CK000536EDEXCS | UTAH DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 87,419,266.00 | $ 85,590,665.85 | | $ 1,828,600.15 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000536 | 19NU50CK000536JKOWC3 | UTAH DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 184,529,758.00 | $ 98,202,314.85 | | $ 86,327,443.15 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000537 | 19NU50CK000537C4 | UTAH DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 540,416.00 | $ 437,476.20 | | $ 102,939.80 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000537 | 19NU50CK000537C4 | AS DEPARTMENT OF HEALTH | 3/24/2025 | $ 3,909,524.00 | $ 3,593,831.77 | | $ 315,692.23 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000537 | 19NU50CK000537EDEXCS | AS DEPARTMENT OF HEALTH | 3/24/2025 | $ 2,843,384.00 | $ 2,244,549.33 | | $ 598,834.67 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000538 | 19NU50CK000538C3 | ARKANSAS DEPARTMENT OF HEALTH | 3/24/2025 | $ 7,194,830.00 | $ 6,369,988.24 | | $ 824,841.76 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000538 | 19NU50CK000538C4 | ARKANSAS DEPARTMENT OF HEALTH | 3/24/2025 | $ 78,177,470.00 | $ 51,325,219.52 | | $ 26,852,250.48 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CDC | NU50CK000538 | 19NU50CK000538CV | ARKANSAS DEPARTMENT OF HEALTH | 3/24/2025 | $ 1,120,813.00 | $ 914,833.98 | | $ 205,979.02 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000538 | 19NU50CK000538EDEDKCS | ARKANSAS DEPARTMENT OF HEALTH | 3/24/2025 | $ 173,699,918.00 | $ 99,631,899.71 | | $ 74,068,018.29 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000539 | 19NU50CK000539C3 | PUBLIC HEALTH FOUNDATION ENTERPRISES, INC | 3/24/2025 | $ 42,710,594.00 | $ 38,430,549.26 | | $ 4,280,044.74 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000539 | 19NU50CK000539C4 | PUBLIC HEALTH FOUNDATION ENTERPRISES, INC | 3/24/2025 | $ 499,203,180.00 | $ 449,867,245.48 | | $ 49,335,934.52 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000539 | 19NU50CK000539CV | PUBLIC HEALTH FOUNDATION ENTERPRISES, INC | 3/24/2025 | $ 4,694,724.00 | $ 3,343,009.88 | | $ 1,351,714.12 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000539 | 19NU50CK000539EDEKCS | PUBLIC HEALTH FOUNDATION ENTERPRISES, INC | 3/24/2025 | $1,696,424,899.00 | $1,214,041,174.59 | | $ 482,383,724.41 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000539 | 19NU50CK000539SHP2CS | PUBLIC HEALTH FOUNDATION ENTERPRISES, INC | 3/24/2025 | $ 1,821,313.00 | $ - | | $ 1,821,313.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000540 | 19NU50CK000540C4 | WY ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 50,390,551.00 | $ 47,044,729.45 | | $ 3,345,821.55 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000540 | 19NU50CK000540EDEDKCS | WY ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 33,312,432.00 | $ 27,588,376.92 | | $ 5,724,055.08 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000541 | 19NU50CK000541C4 | OR ST DEPARTMENT OF HUMAN RESOURCES, HEALTH DIVISION | 3/24/2025 | $ 86,954,065.00 | $ 72,076,017.79 | | $ 14,878,047.21 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000541 | 19NU50CK000541CV | OR ST DEPARTMENT OF HUMAN RESOURCES, HEALTH DIVISION | 3/24/2025 | $ 1,138,385.00 | $ 609,209.61 | | $ 529,175.39 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000541 | 19NU50CK000541EDEKCS | OR ST DEPARTMENT OF HUMAN RESOURCES, HEALTH DIVISION | 3/24/2025 | $ 242,766,127.00 | $ 191,735,947.03 | | $ 51,030,174.97 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000541 | 19NU50CK000541SHP2CS | OR ST DEPARTMENT OF HUMAN RESOURCES, HEALTH DIVISION | 3/24/2025 | $ 6,254,911.00 | $ 145,307.56 | | $ 6,109,603.44 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000542 | 19NU50CK000542C3 | SOUTH CAROLINA DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 10,317,925.00 | $ 5,910,062.26 | | $ 4,407,862.74 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000542 | 19NU50CK000542C4 | SOUTH CAROLINA DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 118,690,218.00 | $ 107,913,936.89 | | $ 10,776,281.11 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000542 | 19NU50CK000542CV | SOUTH CAROLINA DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 1,144,102.00 | $ 805,693.70 | | $ 338,408.30 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000542 | 19NU50CK000542EDEKCS | SOUTH CAROLINA DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 296,351,652.00 | $ 244,769,219.94 | | $ 51,582,432.06 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000542 | 19NU50CK000542JKOWC3 | SOUTH CAROLINA DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 231,076.00 | $ 40,954.42 | | $ 190,121.58 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000543 | 19NU50CK000543C3 | STATE OF OHIO - DEPARTMENT OF HEALTH | 3/24/2025 | $ 17,606,642.00 | $ 12,711,530.67 | | $ 4,895,111.33 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000543 | 19NU50CK000543C4 | STATE OF OHIO - DEPARTMENT OF HEALTH | 3/24/2025 | $ 238,389,482.00 | $ 206,601,517.46 | | $ 31,787,964.54 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000543 | 19NU50CK000543CV | STATE OF OHIO - DEPARTMENT OF HEALTH | 3/24/2025 | $ 1,885,500.00 | $ 712,962.34 | | $ 1,172,537.66 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000543 | 19NU50CK000543EDEKCS | STATE OF OHIO - DEPARTMENT OF HEALTH | 3/24/2025 | $ 672,805,694.00 | $ 452,061,800.40 | | $ 220,743,893.60 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000543 | 19NU50CK000543SHP2CS | STATE OF OHIO - DEPARTMENT OF HEALTH | 3/24/2025 | $ 1,178,224.00 | $ 105,584.50 | | $ 1,072,639.50 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000544 | 19NU50CK000544C3 | ID ST DEPT OF HEALTH & WELFARE | 3/24/2025 | $ 5,125,000.00 | $ 4,792,285.45 | | $ 332,714.55 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000544 | 19NU50CK000544C4 | ID ST DEPT OF HEALTH & WELFARE | 3/24/2025 | $ 55,830,418.00 | $ 33,546,814.39 | | $ 22,283,603.61 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000544 | 19NU50CK000544CV | ID ST DEPT OF HEALTH & WELFARE | 3/24/2025 | $ 882,883.00 | $ 402,285.15 | | $ 480,597.85 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000544 | 19NU50CK000544EDEKCS | ID ST DEPT OF HEALTH & WELFARE | 3/24/2025 | $ 102,860,572.00 | $ 35,411,383.82 | | $ 67,449,188.18 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000545 | 19NU50CK000545C3 | AL ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 9,154,221.00 | $ 8,850,875.84 | | $ 303,345.16 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000545 | 19NU50CK000545C4 | AL ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 115,136,474.00 | $ 83,983,755.94 | | $ 31,152,718.06 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000545 | 19NU50CK000545C5 | AL ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 282,219,400.00 | $ 125,227,991.29 | | $ 156,991,408.71 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000546 | 19NU50CK000546C3 | MO ST DEPARTMENT OF HEALTH & SENIOR SERVICES | 3/24/2025 | $ 11,279,878.00 | $ 10,415,275.16 | | $ 864,602.84 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000546 | 19NU50CK000546C4 | MO ST DEPARTMENT OF HEALTH & SENIOR SERVICES | 3/24/2025 | $ 135,344,714.00 | $ 89,926,918.22 | | $ 45,417,795.78 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000546 | 19NU50CK000546CV | MO ST DEPARTMENT OF HEALTH & SENIOR SERVICES | 3/24/2025 | $ 1,089,417.00 | $ 942,266.33 | | $ 147,150.67 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000546 | 19NU50CK000546EDEKCS | MO ST DEPARTMENT OF HEALTH & SENIOR SERVICES | 3/24/2025 | $ 353,260,431.00 | $ 140,709,746.15 | | $ 212,550,684.85 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000547 | 19NU50CK000547C4 | HEALTH AND HUMAN SERVICES, NEBRASKA DEPARTMENT OF | 3/24/2025 | $ 5,479,627.00 | $ 3,593,881.84 | | $ 1,885,745.16 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000547 | 19NU50CK000547CV | HEALTH AND HUMAN SERVICES, NEBRASKA DEPARTMENT OF | 3/24/2025 | $ 1,120,505.00 | $ 810,320.68 | | $ 310,184.32 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000547 | 19NU50CK000547EDEKCS | HEALTH AND HUMAN SERVICES, NEBRASKA DEPARTMENT OF | 3/24/2025 | $ 111,341,396.00 | $ 56,478,026.00 | | $ 54,863,370.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CDC | NU50CK000547 | 19NU50CK000547JKOWC3 | HEALTH AND HUMAN SERVICES, NEBRASKA DEPARTMENT OF | 3/24/2025 | $ 468,645.00 | $ 360,299.35 | | $ 108,345.65 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000548 | 19NU50CK000548C3 | DEPARTMENT OF HEALTH NEW MEXICO | 3/24/2025 | $ 6,690,183.00 | $ 5,553,070.29 | | $ 1,137,112.71 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000548 | 19NU50CK000548C4 | DEPARTMENT OF HEALTH NEW MEXICO | 3/24/2025 | $ 77,283,762.00 | $ 75,710,837.83 | | $ 1,572,924.17 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000548 | 19NU50CK000548EDEKC5 | DEPARTMENT OF HEALTH NEW MEXICO | 3/24/2025 | $ 120,690,087.00 | $ 75,664,425.46 | | $ 45,025,661.54 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000549 | 19NU50CK000549C4 | KS ST DEPARTMENT OF HEALTH & ENVIRONMENT | 3/24/2025 | $ 81,278,558.00 | $ 74,819,042.43 | | $ 6,459,515.57 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000549 | 19NU50CK000549EDEKC5 | KS ST DEPARTMENT OF HEALTH & ENVIRONMENT | 3/24/2025 | $ 167,685,643.00 | $ 167,084,904.04 | | $ 600,738.96 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000549 | 19NU50CK000549SHP2C5 | KS ST DEPARTMENT OF HEALTH & ENVIRONMENT | 3/24/2025 | $ 860,881.00 | $ 55,401.41 | | $ 805,479.59 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000550 | 19NU50CK000550C3 | MS ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 6,627,773.00 | $ 5,739,281.46 | | $ 888,491.54 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000550 | 19NU50CK000550C4 | MS ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 91,086,258.00 | $ 60,143,475.02 | | $ 30,942,782.98 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000550 | 19NU50CK000550EDEKC5 | MS ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 171,302,324.00 | $ 53,454,135.13 | | $ 117,848,188.87 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000551 | 19NU50CK000551C3 | WEST VIRGINIA STATE HEALTH DEPARTMENT | 3/24/2025 | $ 5,606,448.00 | $ 5,439,256.29 | | $ 167,191.71 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000551 | 19NU50CK000551C4 | WEST VIRGINIA STATE HEALTH DEPARTMENT | 3/24/2025 | $ 57,211,926.00 | $ 55,916,038.74 | | $ 1,295,887.26 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000551 | 19NU50CK000551CV | WEST VIRGINIA STATE HEALTH DEPARTMENT | 3/24/2025 | $ 903,200.00 | $ 737,913.71 | | $ 165,286.29 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000551 | 19NU50CK000551EDEKC5 | WEST VIRGINIA STATE HEALTH DEPARTMENT | 3/24/2025 | $ 103,153,083.00 | $ 97,609,087.08 | | $ 5,543,995.92 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000551 | 19NU50CK000551SHP2C5 | WEST VIRGINIA STATE HEALTH DEPARTMENT | 3/24/2025 | $ 820,338.00 | $ - | | $ 820,338.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000552 | 19NU50CK000552C3 | PUBLIC HEALTH AND ENVIRONMENT, COLORADO DEPARTMENT OF | 3/24/2025 | $ 10,468,137.00 | $ 6,463,143.69 | | $ 4,004,993.31 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000552 | 19NU50CK000552C4 | PUBLIC HEALTH AND ENVIRONMENT, COLORADO DEPARTMENT OF | 3/24/2025 | $ 159,509,879.00 | $ 134,229,713.20 | | $ 25,280,165.80 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000552 | 19NU50CK000552EDEKC5 | PUBLIC HEALTH AND ENVIRONMENT, COLORADO DEPARTMENT OF | 3/24/2025 | $ 331,463,532.00 | $ 203,904,989.88 | | $ 127,558,542.12 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000553 | 19NU50CK000553C4 | HAWAII DEPARTMENT OF HEALTH | 3/24/2025 | $ 50,283,598.00 | $ 26,793,733.34 | | $ 23,489,864.66 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000553 | 19NU50CK000553CV | HAWAII DEPARTMENT OF HEALTH | 3/24/2025 | $ 1,960,630.00 | $ 1,251,768.29 | | $ 708,861.71 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000553 | 19NU50CK000553EDEKC5 | HAWAII DEPARTMENT OF HEALTH | 3/24/2025 | $ 81,495,303.00 | $ 49,048,389.67 | | $ 32,446,913.33 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000553 | 19NU50CK000553SHP2C5 | HAWAII DEPARTMENT OF HEALTH | 3/24/2025 | $ 1,258,867.00 | $ - | | $ 1,258,867.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000554 | 19NU50CK000554C3 | HEALTH, FLORIDA DEPARTMENT OF | 3/24/2025 | $ 30,535,479.00 | $ 27,844,174.99 | | $ 2,691,304.01 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000554 | 19NU50CK000554C4 | HEALTH, FLORIDA DEPARTMENT OF | 3/24/2025 | $ 420,883,713.00 | $ 410,879,915.78 | | $ 10,003,797.22 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000554 | 19NU50CK000554EDEKC5 | HEALTH, FLORIDA DEPARTMENT OF | 3/24/2025 | $ 1,236,223,812.00 | $ 754,086,815.51 | | $ 482,136,996.49 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000554 | 19NU50CK000554NETCV | HEALTH, FLORIDA DEPARTMENT OF | 3/24/2025 | $ 157,684.00 | $ - | | $ 157,684.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000555 | 19NU50CK000555C4 | VA ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 213,081,523.00 | $ 167,286,798.54 | | $ 45,794,724.46 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000555 | 19NU50CK000555CV | VA ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 1,593,604.00 | $ 1,129,391.99 | | $ 464,212.01 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000555 | 19NU50CK000555EDEKC5 | VA ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 491,290,671.00 | $ 346,163,540.63 | | $ 145,127,130.37 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000556 | 19NU50CK000556C3 | CHICAGO, CITY OF | 3/24/2025 | $ 10,015,194.00 | $ 8,699,357.81 | | $ 1,315,836.19 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000556 | 19NU50CK000556C4 | CHICAGO, CITY OF | 3/24/2025 | $ 187,511,371.00 | $ 148,759,424.91 | | $ 38,751,896.09 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000556 | 19NU50CK000556CV | CHICAGO, CITY OF | 3/24/2025 | $ 1,833,298.00 | $ 1,544,038.77 | | $ 289,259.23 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000556 | 19NU50CK000556EDEKC5 | CHICAGO, CITY OF | 3/24/2025 | $ 155,060,902.00 | $ 60,648,475.86 | | $ 94,412,426.14 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000557 | 19NU50CK000557C3 | HOUSTON CITY HEALTH & HUMAN SERVICES DEPARTMENT | 3/24/2025 | $ 5,698,500.00 | $ 4,553,586.62 | | $ 1,144,913.38 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000557 | 19NU50CK000557C4 | HOUSTON CITY HEALTH & HUMAN SERVICES DEPARTMENT | 3/24/2025 | $ 62,239,284.00 | $ 51,769,193.18 | | $ 10,470,090.82 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000557 | 19NU50CK000557EDEKC5 | HOUSTON CITY HEALTH & HUMAN SERVICES DEPARTMENT | 3/24/2025 | $ 133,550,932.00 | $ 101,206,333.34 | | $ 32,344,598.66 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |

JA400

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Pol X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | $   532,483.00 | $   364,752.08 | | $   167,730.92 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | | |
| CDC | NU50CK000558 | 19NU50CK000558C4 | SERVICES | 3/24/2025 | $   3,883,209.00 | $   2,895,708.23 | | $   987,500.77 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000558 | 19NU50CK000558EDEXC5 | REPUBLIC OF THE MARSHALL ISLANDS, HEALTH SERVICES | 3/24/2025 | $   4,483,798.00 | $   2,184,630.29 | | $   2,299,167.71 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000559 | 21NU50CK000559C3 | IL ST DEPT OF PUBLIC HEALTH | 3/24/2025 | $   16,596,979.00 | $   15,951,633.92 | | $   645,345.08 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000559 | 21NU50CK000559C4 | IL ST DEPT OF PUBLIC HEALTH | 3/24/2025 | $   286,317,362.00 | $   243,307,242.00 | | $   43,010,120.00 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000559 | 19NU50CK000559EDEXC5 | IL ST DEPT OF PUBLIC HEALTH | 3/24/2025 | $   574,308,625.00 | $   249,048,683.86 | | $   325,259,941.14 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000560 | 21NU50CK000560C3 | DIVISION OF CHILD AND FAMILY SERVICES | 3/24/2025 | $   7,550,905.00 | $   6,373,296.43 | | $   1,177,608.57 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000560 | 21NU50CK000560C4 | DIVISION OF CHILD AND FAMILY SERVICES | 3/24/2025 | $   88,992,134.00 | $   70,924,597.01 | | $   18,067,536.99 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000560 | 19NU50CK000560EDEXC5 | DIVISION OF CHILD AND FAMILY SERVICES | 3/24/2025 | $   177,288,799.00 | $   125,277,872.79 | | $   52,010,926.21 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000560 | 19NU50CK000560SHP2C5 | DIVISION OF CHILD AND FAMILY SERVICES | 3/24/2025 | $   866,914.00 | $   26,989.71 | | $   839,924.29 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A - Departmental Authority | |
| CDC | NU50CK000562 | 22NU50CK000562C5 | PUBLIC HEALTH AND ENVIRONMENT, COLORADO DEPARTMENT OF | 3/24/2025 | $   1,000,000.00 | $   896,142.48 | | $   103,857.52 | 2019 Epidemiology and Laboratory Capacity for Prevention and Control of Emerging Infectious Diseases (ELC) | N/A | |
| CDC | NU50CK000567 | 21NU50CK000567C5 | NATIONAL CENTER FOR FARMWORKER HEALTH, INC | 3/24/2025 | $   14,000,000.00 | $   10,190,000.00 | | $   3,810,000.00 | Improving Clinical and Public Health Outcomes through National Partnerships to Prevent and Control Emerging and Re-Emerging Infectious Disease Threats | N/A - Departmental Authority | |
| CDC | NU50CK000569 | 21NU50CK000569C5 | Centro De Los Derechos Del Migrante, Inc. | 3/24/2025 | $   2,102,000.00 | $   1,655,130.32 | | $   446,869.68 | Improving Clinical and Public Health Outcomes through National Partnerships to Prevent and Control Emerging and Re-Emerging Infectious Disease Threats | N/A - Departmental Authority | |
| CDC | NU50CK000574 | 21NU50CK000574CV | INFECTIOUS DISEASES SOCIETY OF AMERICA | 3/24/2025 | $   2,000,000.00 | $   1,850,814.14 | | $   149,185.86 | Improving Clinical and Public Health Outcomes through National Partnerships to Prevent and Control Emerging and Re-Emerging Infectious Disease Threats | N/A - Departmental Authority | |
| CDC | NU50CK000578 | 21NU50CK000578C5 | Alianza Americas | 3/24/2025 | $   7,000,000.00 | $   6,804,463.21 | | $   195,536.79 | Improving Clinical and Public Health Outcomes through National Partnerships to Prevent and Control Emerging and Re-Emerging Infectious Disease Threats | N/A - Departmental Authority | |
| CDC | NU50CK000586 | 21NU50CK000586C6 | ASSOCIATION OF AMERICAN MEDICAL COLLEGES | 3/24/2025 | $   750,000.00 | $   643,022.39 | | $   106,977.61 | Improving Clinical and Public Health Outcomes through National Partnerships to Prevent and Control Emerging and Re-Emerging Infectious Disease Threats | N/A - Departmental Authority | |
| CDC | NU50CK000587 | 21NU50CK000587VAC5C6 | National Association of County and City Health Official | 3/24/2025 | $   7,800,000.00 | $   6,020,000.00 | | $   1,780,000.00 | Improving Clinical and Public Health Outcomes through National Partnerships to Prevent and Control Emerging and Re-Emerging Infectious Disease Threats | N/A - Departmental Authority | |
| CDC | NU3HCK000001 | 21NU3HCK000001C3 | JOHNS HOPKINS UNIVERSITY | 3/24/2025 | $   4,234,372.00 | $   200,260.56 | | $   918,331.44 | N/A | N/A - Departmental Authority | |
| CDC | NU3HCK000018 | 21NU3HCK000018C3 | Health Security Partners | 3/24/2025 | $   1,118,592.00 | $   2,204,789.64 | | $   2,029,581.36 | Global Healthcare Detection and Response | N/A - Departmental Authority | |
| CDC | NU50CK000614 | 22NU50CK000614C5 | UNIVERSITY OF CALIFORNIA, IRVINE | 3/24/2025 | $   1,560,000.00 | $   488,635.25 | | $   1,071,364.75 | Strengthening Healthcare Infection Prevention and Control and Improving Patient Safety in the United States - 2022 | N/A - Departmental Authority | |
| CDC | NU50CK000615 | 22NU50CK000615C5 | UNIVERSITY OF WASHINGTON | 3/24/2025 | $   1,930,000.00 | $   - | | $   1,930,000.00 | Strengthening Healthcare Infection Prevention and Control and Improving Patient Safety in the United States - 2022 | N/A - Departmental Authority | |
| CDC | NU50CK000616 | 22NU50CK000616C5 | Prisma Health-Midlands | 3/24/2025 | $   1,950,000.00 | $   291,627.29 | | $   1,658,372.71 | Strengthening Healthcare Infection Prevention and Control and Improving Patient Safety in the United States - 2022 | N/A - Departmental Authority | |
| CDC | NU50CK000617 | 22NU50CK000617C5 | EMORY UNIVERSITY | 3/24/2025 | $   4,180,000.00 | $   713,842.46 | | $   3,466,157.54 | Strengthening Healthcare Infection Prevention and Control and Improving Patient Safety in the United States - 2022 | N/A - Departmental Authority | |
| CDC | NU50CK000618 | 22NU50CK000618C5 | UNIVERSITY OF SOUTH FLORIDA | 3/24/2025 | $   2,290,000.00 | $   91,824.96 | | $   2,198,175.04 | Strengthening Healthcare Infection Prevention and Control and Improving Patient Safety in the United States - 2022 | N/A - Departmental Authority | |
| CDC | NU50CK000619 | 22NU50CK000619C5 | UNIVERSITY OF NEBRASKA MEDICAL CENTER | 3/24/2025 | $   2,720,000.00 | $   - | | $   2,720,000.00 | Strengthening Healthcare Infection Prevention and Control and Improving Patient Safety in the United States - 2022 | N/A - Departmental Authority | |
| CDC | NU50CK000621 | 22NU50CK000621C5 | Yale New Haven Health System | 3/24/2025 | $   2,720,000.00 | $   322,327.84 | | $   2,397,672.16 | Strengthening Healthcare Infection Prevention and Control and Improving Patient Safety in the United States - 2022 | N/A - Departmental Authority | |
| CDC | NU50CK000622 | 22NU50CK000622C5 | Massachusetts General Hospital, The | 3/24/2025 | $   4,960,000.00 | $   480,862.58 | | $   4,479,137.42 | Strengthening Healthcare Infection Prevention and Control and Improving Patient Safety in the United States - 2022 | N/A - Departmental Authority | |
| CDC | NU50CK000623 | 22NU50CK000623C5 | UNIVERSITY OF IOWA | 3/24/2025 | $   1,560,000.00 | $   293,950.80 | | $   1,266,049.20 | Strengthening Healthcare Infection Prevention and Control and Improving Patient Safety in the United States - 2022 | N/A - Departmental Authority | |
| CDC | NU2GGH002171 | 19NU2GGH0021712DCV | COLUMBIA UNIVERSITY TRUSTEES | 3/24/2025 | $   8,158,924.00 | $   7,951,704.79 | | $   207,219.21 | Public Health Surveillance of Recent HIV Infection and Response under the President's Emergency Plan for AIDS Relief (PEPFAR) | N/A - Departmental Authority | |
| CDC | NU2GGH002225 | 22NU2GGH2225C3 | WORLD HEALTH ORGANIZATION | 3/24/2025 | $   6,532,115.00 | $   6,003,625.00 | | $   528,440.00 | control the spread of epidemic prone infectious diseases through Cooperation and Support from World Health Organization (WHO) | N/A - Departmental Authority | |
| CDC | NU2GGH002302 | 20NU2GGH0230221C5 | Human Sciences Research Council | 3/24/2025 | $   1,200,000.00 | $   907,110.29 | | $   292,889.71 | Support the Strengthening and Utilization of Strategic Information Activities in the Republic of South Africa under the President's Emergency Plan for AIDS Relief (PEPFAR) | N/A - Departmental Authority | |
| CDC | NU2HGH000060 | 22NU2HGH000069CV | OHIO STATE UNIVERSITY, CENTER FOR VOCATIONAL EDUCATION | 3/24/2025 | $   1,300,000.00 | $   - | | $   300,000.00 | Advancing Ethiopias Capacity for Laboratory, Workforce Development, Surveillance, and Emergency Management to meet International Health Regulations requirements | N/A - Departmental Authority | |
| CDC | NU2HGH000050 | 20NU2HGH000050C5 | General Dept of Preventive Medicine, Ministry of Health | 3/24/2025 | $   114,000.00 | $   2,000.00 | | $   112,000.00 | Enhancing Global Health Security and Supporting Vietnam in Achieving Compliance with International Health Regulations, 2020-2024 | N/A - Departmental Authority | |
| CDC | NU2HGH000044 | 20NU2HGH000044C5 | Task Force for Global Health, Inc (The) | 3/24/2025 | $   8,956,141.00 | $   8,614,423.40 | | $   341,717.60 | Strengthening Global Field Epidemiology Training Program (FETP) Network | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CDC | NU2HGH000077 | 20NU2HGH000077C3 | African Society for Laboratory Medicine | 3/24/2025 | $ 13,602,481.00 | $ 12,975,595.53 | | $ 626,885.47 | Global Health Security Partnerships: Expanding and Improving Public Health Laboratory Strategies and Systems. | N/A - Departmental Authority | |
| CDC | NU2HGH000080 | 20NU2HGH000080CV | Association of Public Health Laboratories, Inc. (THE) | 3/24/2025 | $ 13,727,215.00 | $ 11,949,781.13 | | $ 1,777,433.87 | Global Health Security Partnerships: Expanding and Improving Public Health Laboratory Strategies and Systems. | N/A - Departmental Authority | |
| CDC | NU2HGH000007 | 20NU2HGH000007C3 | JOHNS HOPKINS UNIVERSITY | 3/24/2025 | $ 3,341,842.00 | $ 3,235,368.86 | | $ 106,473.14 | Enhancing Global Health Security: Expanding Efforts and Strategies to Protect and Improve Public Health Globally | N/A - Departmental Authority | |
| CDC | NU2HGH000036 | 20NU2HGH000036C3 | Health Security Partners | 3/24/2025 | $ 3,636,980.00 | $ 3,453,136.19 | | $ 183,843.81 | Enhancing Global Health Security: Expanding Efforts and Strategies to Protect and Improve Public Health Globally | N/A - Departmental Authority | |
| CDC | NU2HGH000060 | 20NU2HGH000060CV | INTERNATIONAL CENTER FOR DIARRHOEAL DISEASE RESEARCH | 3/24/2025 | $ 1,750,000.00 | $ 1,574,072.00 | | $ 175,928.00 | Enhancing Global Health Security: Expanding Efforts and Strategies to Protect and Improve Public Health Globally | N/A - Departmental Authority | |
| CDC | NU2HGH000074 | 20NU2HGH000074CV | FAMILY HEALTH INTERNATIONAL | 3/24/2025 | $ 1,308,000.00 | $ 1,087,841.28 | | $ 220,158.72 | Enhancing Global Health Security: Expanding Efforts and Strategies to Protect and Improve Public Health Globally | N/A - Departmental Authority | |
| CDC | NU2HGH000031 | 20NU2HGH000031C3 | WASHINGTON STATE UNIVERSITY | 3/24/2025 | $ 6,795,138.00 | $ 6,562,844.05 | | $ 232,293.95 | Expanding Efforts and Strategies to Protect and Improve Public Health in Kenya | N/A - Departmental Authority | |
| CDC | NU2HGH000061 | 20NU2HGH000061C3 | RPL 140 PDHL SETDJP2P UNTUK 2CWS8XCA | 3/24/2025 | $ 1,100,000.00 | $ 297,400.00 | | $ 802,600.00 | Building and Strengthening Public Health Systems, Impact, and Capacity in Indonesia through Collaboration with the Ministry of Health | N/A - Departmental Authority | |
| CDC | NU2HGH000048 | 20NU2HGH000048C3 | COLUMBIA UNIVERSITY, SCHOOL OF ARTS & SCIENCES | 3/24/2025 | $ 1,035,000.00 | $ 784,008.77 | | $ 250,991.23 | Enhancing Global Health Security: Expanding Efforts and Strategies to Protect and Improve Public Health Globally | N/A - Departmental Authority | |
| CDC | NU2HGH000019 | 21NU2HGH000019C3 | RESEARCH TRIANGLE INSTITUTE | 3/24/2025 | $ 150,000.00 | $ - | | $ 150,000.00 | Strengthening Global Health Security by implementation of the International Health Regulations (IHR) (2005) and the Global Health Security Agenda in Nigeria | N/A - Departmental Authority | |
| CDC | NU2HGH000042 | 20NU2HGH000042C3 | APTPEL - LDC | 3/24/2025 | $ 30,086,184.00 | $ 29,958,858.50 | | $ 127,325.50 | Strengthening Regional Field Epidemiology Training Program (FETP) Networks | N/A - Departmental Authority | |
| CDC | NU2HGH000042 | 20NU2HGH000042C3 | South Asia Field Epidemiology & Tech | 3/24/2025 | $ 4,415,000.00 | $ 4,250,450.44 | | $ 164,549.56 | Strengthening Regional Field Epidemiology Training Program (FETP) Networks | N/A - Departmental Authority | |
| CDC | NU2HGH000042 | 20NU2HGH000042CV | South Asia Field Epidemiology & Tech | 3/24/2025 | $ 2,738,000.00 | $ 2,547,647.71 | | $ 190,352.29 | Strengthening Regional Field Epidemiology Training Program (FETP) Networks | N/A - Departmental Authority | |
| CDC | NU2HGH001916 | 21NU2HGH001916C3 | Task Force for Global Health, Inc (The) | 3/24/2025 | $ 4,135,512.00 | $ 3,934,310.40 | | $ 201,201.60 | Capacity Building for Global, Regional, and National Immunization Programs | N/A - Departmental Authority | |
| CDC | NU2HGH000099 | 21NU2HGH000099C3 | Trustees of Columbia University In The City Of New York | 3/24/2025 | $ 200,000.00 | $ 32,370.78 | | $ 167,629.22 | Enhancing Global Health Security: Strengthening Public Health Surveillance Systems and Preparedness Globally | N/A - Departmental Authority | |
| CDC | NU2HGH000100 | 21NU2HGH000100C3 | UNIVERSITY OF WASHINGTON | 3/24/2025 | $ 336,000.00 | $ 36,393.34 | | $ 299,606.66 | Enhancing Global Health Security: Strengthening Public Health Surveillance Systems and Preparedness Globally | N/A - Departmental Authority | |
| CDC | NU2GGH002436 | 22NU2GGH0024362AC3 | NATIONAL HEALTH LABORATORY SERVICE | 3/24/2025 | $ 203,972.00 | $ - | | $ 203,972.00 | Strengthening Health Surveillance Systems, Laboratory Capacity, Public Health Workforce, and Global Health Security in South Africa under the President's Emergency Plan for AIDS Relief (PEPFAR) - 2022 | N/A - Departmental Authority | |
| CDC | NU2GGH002485 | 23NU2GGH002485C3 | CTR FOR INFECTIOUS DISEASE RESCH IN ZAMBIA | 3/24/2025 | $ 150,000.00 | $ 41,088.00 | | $ 108,912.00 | Sustain Achievement of the 95-95-95 Goals in Zambia under PEPFAR to Strengthening Regional, National, and Subnational Institutional Capacities to Sustainably Combat HIV/AIDS and Tuberculosis under the President's | N/A - Departmental Authority | |
| CDC | NU2GGH002503 | 23NU2GGH002503C3 | GEORGETOWN UNIVERSITY | 3/24/2025 | $ 186,000.00 | $ 6,801.53 | | $ 179,198.47 | Emergency Plan for AIDS Relief (PEPFAR) - 2023 | N/A - Departmental Authority | |
| CDC | NH23IP922574 | 19NH23IP922574C3 | PUBLIC HEALTH AND HUMAN SERVICES, MONTANA DEPARTMENT OF | 3/24/2025 | $ 359,041.00 | $ 131,682.67 | | $ 227,358.33 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922574 | 20NH23IP922574C3 | PUBLIC HEALTH AND HUMAN SERVICES, MONTANA DEPARTMENT OF | 3/24/2025 | $ 872,020.00 | $ 513,715.78 | | $ 358,304.22 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922574 | 20NH23IP922574C5 | PUBLIC HEALTH AND HUMAN SERVICES, MONTANA DEPARTMENT OF | 3/24/2025 | $ 11,309,969.00 | $ 7,075,695.96 | | $ 4,234,273.04 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922574 | 20NH23IP922574C6 | PUBLIC HEALTH AND HUMAN SERVICES, MONTANA DEPARTMENT OF | 3/24/2025 | $ 29,451,909.00 | $ 25,003,266.66 | | $ 4,448,642.34 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922574 | 20NH23IP922574C6 | PUBLIC HEALTH AND HUMAN SERVICES, MONTANA DEPARTMENT OF | 3/24/2025 | $ 397,371.00 | $ 2,028.67 | | $ 395,342.33 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922574 | 20NH23IP922574UDSPC5 | PUBLIC HEALTH AND HUMAN SERVICES, MONTANA DEPARTMENT OF | 3/24/2025 | $ 2,500,000.00 | $ 1,563,323.39 | | $ 936,676.61 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922575 | 20NH23IP922575C3 | OK ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 3,260,691.00 | $ 2,167,351.56 | | $ 1,093,339.44 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922575 | 20NH23IP922575C5 | OK ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 47,553,628.00 | $ 15,133,606.31 | | $ 32,420,021.69 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922575 | 20NH23IP922575C6 | OK ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 21,991,989.00 | $ 17,108,968.09 | | $ 4,883,020.91 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922575 | 20NH23IP922575UDSPC5 | OK ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 930,733.00 | $ - | | $ 930,733.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922575 | 20NH23IP922575UDSPC5 | OK ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 3,575,461.00 | $ - | | $ 3,575,461.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922576 | 20NH23IP922576C3 | REPUBLIC OF PALAU, BUREAU OF HEALTH SERVICES | 3/24/2025 | $ 1,578,482.00 | $ 228,027.05 | | $ 1,350,454.95 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922576 | 20NH23IP922576UDSPC5 | REPUBLIC OF PALAU, BUREAU OF HEALTH SEVICES | 3/24/2025 | $ 100,000.00 | $ - | | $ 100,000.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922577 | 20NH23IP922577C3 | WY ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 490,366.00 | $ 335,751.71 | | $ 154,614.29 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922577 | 20NH23IP922577C5 | WY ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 6,955,343.00 | $ 3,911,986.12 | | $ 3,043,356.88 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922577 | 20NH23IP922577C6 | WY ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 30,721,500.00 | $ 14,163,051.03 | | $ 16,558,448.97 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922577 | 20NH23IP922577UDSPC5 | WY ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 522,958.00 | $ 2,046.12 | | $ 520,911.88 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922578 | 19NH23IP922578C3 | STATE OF GEORGIA DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 4,338,601.00 | $ 3,923,108.18 | | $ 415,492.82 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922578 | 20NH23IP922578C3 | STATE OF GEORGIA DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 10,537,358.00 | $ 8,793,114.52 | | $ 1,744,243.48 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922578 | 20NH23IP922578C5 | STATE OF GEORGIA DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 135,379,769.00 | $ 132,591,162.63 | | $ 2,788,606.37 | Immunization and Vaccines for Children | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CDC | NH23IP922578 | 20NH23IP922578IC6 | STATE OF GEORGIA DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 54,684,359.00 | $ 13,940,425.15 | | $ 40,743,933.85 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922578 | 20NH23IP922578IISC6 | STATE OF GEORGIA DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 2,160,718.00 | $ 979,883.04 | | $ 1,180,834.96 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922578 | 20NH23IP922578UDSPCS | STATE OF GEORGIA DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 1,810,816.00 | | | $ 1,810,816.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922579 | 19NH23IP922579C3 | ARKANSAS DEPARTMENT OF HEALTH | 3/24/2025 | $ 1,063,636.00 | $ 173,739.04 | | $ 889,896.46 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922579 | 20NH23IP922579C3 | ARKANSAS DEPARTMENT OF HEALTH | 3/24/2025 | $ 2,583,302.00 | $ 1,675,058.42 | | $ 908,243.58 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922579 | 20NH23IP922579IC6 | ARKANSAS DEPARTMENT OF HEALTH | 3/24/2025 | $ 32,950,719.00 | $ 10,905,395.15 | | $ 22,045,323.85 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922579 | 20NH23IP922579IISC6 | ARKANSAS DEPARTMENT OF HEALTH | 3/24/2025 | $ 21,230,264.00 | $ 11,641,173.52 | | $ 9,589,090.48 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922579 | 20NH23IP922579IISC6 | ARKANSAS DEPARTMENT OF HEALTH | 3/24/2025 | $ 757,298.00 | $ 445,020.21 | | $ 312,277.79 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922579 | 20NH23IP922579UDSPCS | ARKANSAS DEPARTMENT OF HEALTH | 3/24/2025 | $ 6,043,140.00 | $ 1,785,200.48 | | $ 4,257,939.52 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922580 | 20NH23IP922580C3 | UTAH DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 2,620,597.00 | $ 2,500,991.92 | | $ 119,605.08 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922580 | 20NH23IP922580IC6 | UTAH DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 33,347,971.00 | $ 29,506,587.80 | | $ 3,841,383.20 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922580 | 20NH23IP922580IISC6 | UTAH DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 21,570,557.00 | $ 2,231,783.13 | | $ 19,338,773.87 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922580 | 20NH23IP922580IISC6 | UTAH DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 791,999.00 | $ 482,740.75 | | $ 309,258.25 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922580 | 20NH23IP922580UDSPCS | UTAH DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 8,077,077.00 | $ 929,648.11 | | $ 7,147,428.89 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922581 | 19NH23IP922581C3 | SD ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 463,150.00 | $ 263,150.00 | | $ 200,000.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922581 | 20NH23IP922581C5 | SD ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 9,142,918.00 | $ 4,341,823.79 | | $ 4,801,094.21 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922581 | 20NH23IP922581IC6 | SD ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 30,882,667.00 | $ 5,396,227.31 | | $ 25,486,439.69 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922581 | 20NH23IP922581UDSPCS | SD ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 2,288,000.00 | $ 140,980.00 | | $ 2,147,020.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922582 | 20NH23IP922582C6 | AL ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 31,684,698.00 | $ 30,467,970.00 | | $ 1,216,728.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922582 | 20NH23IP922582UDSPCS | AL ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 35,253,541.00 | $ 13,567,669.08 | | $ 11,685,871.92 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922582 | | AL ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 31,670,677.00 | $ 29,690,062.79 | | $ 1,980,614.21 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922583 | | PHILADELPHIA CITY DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | | | | $ | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922583 | 20NH23IP922583C6 | PHILADELPHIA CITY DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 16,968,118.00 | $ 16,094,852.11 | | $ 873,265.89 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922583 | 20NH23IP922583UDSPCS | PHILADELPHIA CITY DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 8,158,620.00 | $ 1,249,000.00 | | $ 6,909,620.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922584 | 20NH23IP922584C3 | SAN ANTONIO METROPOLITAN HEALTH DISTRICT | 3/24/2025 | $ 1,499,190.00 | $ 725,864.11 | | $ 773,335.89 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922584 | 20NH23IP922584C5 | SAN ANTONIO METROPOLITAN HEALTH DISTRICT | 3/24/2025 | $ | $ | | $ | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922584 | 20NH23IP922584C6 | SAN ANTONIO METROPOLITAN HEALTH DISTRICT | 3/24/2025 | $ 7,969,028.00 | $ 7,768,383.31 | | $ 200,644.69 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922585 | 20NH23IP922585C5 | VI DEPARTMENT OF HEALTH | 3/24/2025 | $ 1,398,075.00 | | | $ 1,398,075.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922585 | 20NH23IP922585C6 | VI DEPARTMENT OF HEALTH | 3/24/2025 | $ 963,194.00 | $ 125,487.42 | | $ 837,706.58 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922586 | 20NH23IP922586C6 | WEST VIRGINIA STATE HEALTH DEPARTMENT | 3/24/2025 | $ 2,315,037.00 | $ 835,099.26 | | $ 1,479,937.74 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922586 | 20NH23IP922586C6 | WEST VIRGINIA STATE HEALTH DEPARTMENT | 3/24/2025 | $ 18,830,518.00 | $ 17,791,454.12 | | $ 1,039,063.88 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922586 | 20NH23IP922586IISC6 | WEST VIRGINIA STATE HEALTH DEPARTMENT | 3/24/2025 | $ 21,473,262.00 | $ 11,403,049.96 | | $ 10,070,212.04 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922586 | 20NH23IP922586IISC6 | WEST VIRGINIA STATE HEALTH DEPARTMENT | 3/24/2025 | $ 410,946.00 | $ | | $ 410,946.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922587 | 20NH23IP922587C3 | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS | 3/24/2025 | $ 360,000.00 | $ 233,681.17 | | $ 126,318.63 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922587 | 20NH23IP922587C5 | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS | 3/24/2025 | $ 1,019,771.00 | $ 873,680.45 | | $ 146,090.55 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922587 | 20NH23IP922587C6 | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS | 3/24/2025 | $ 1,868,799.00 | $ 1,136,150.06 | | $ 732,148.94 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922588 | 20NH23IP922588C6 | REPUBLIC OF THE MARSHALL ISLANDS, HEALTH SERVICES | 3/24/2025 | $ 1,136,309.00 | $ | | $ 1,136,309.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922588 | 20NH23IP922588UDSPCS | REPUBLIC OF THE MARSHALL ISLANDS, HEALTH SERVICES | 3/24/2025 | $ 100,000.00 | $ | | $ 100,000.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922589 | 19NH23IP922589C3 | HEALTH AND HUMAN SERVICES, NEBRASKA DEPARTMENT OF | 3/24/2025 | $ 647,550.00 | $ 534,342.45 | | $ 113,207.55 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922589 | 20NH23IP922589C5 | HEALTH AND HUMAN SERVICES, NEBRASKA DEPARTMENT OF | 3/24/2025 | $ 1,572,734.00 | $ 1,325,822.43 | | $ 246,911.57 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922589 | 20NH23IP922589C6 | HEALTH AND HUMAN SERVICES, NEBRASKA DEPARTMENT OF | 3/24/2025 | $ 23,247,104.00 | $ 17,996,866.59 | | $ 5,250,237.41 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922589 | 20NH23IP922589IC6 | HEALTH AND HUMAN SERVICES, NEBRASKA DEPARTMENT OF | 3/24/2025 | $ 23,975,995.00 | $ 15,983,833.51 | | $ 7,992,161.49 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922589 | 20NH23IP922589IISC6 | HEALTH AND HUMAN SERVICES, NEBRASKA DEPARTMENT OF | 3/24/2025 | $ 557,227.00 | $ | | $ 557,227.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |

JA403

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | $ 1,747,903.00 | $ 879,285.60 | | $ 868,617.40 | | | |
| CDC | NH23IP922591 | 20NH23IP922591UDSPCS | AK ST DEPARTMENT OF HEALTH | 3/24/2025 | 160,000.00 | - | | 160,000.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922592 | 20NH23IP922592C3 | AK ST DEPARTMENT OF HEALTH & SOCIAL SERVICES | 3/24/2025 | 871,632.00 | 66,656.57 | | 804,975.43 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922592 | 20NH23IP922592C5 | AK ST DEPARTMENT OF HEALTH & SOCIAL SERVICES | 3/24/2025 | 7,000,840.00 | 4,620,227.06 | | 2,380,612.94 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922592 | 20NH23IP922592C6 | AK ST DEPARTMENT OF HEALTH & SOCIAL SERVICES | 3/24/2025 | 29,534,225.00 | 17,569,972.24 | | 11,964,252.76 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922592 | 20NH23IP922592ISC6 | AK ST DEPARTMENT OF HEALTH & SOCIAL SERVICES | 3/24/2025 | 335,094.00 | 209,281.79 | | 125,812.21 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922593 | 20NH23IP922593UDSPCS | FEDERATED STATES OF MICRONESIA, OFFICE OF | 3/24/2025 | 2,451,650.00 | 1,269,226.56 | | 1,182,423.44 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922593 | 20NH23IP922593C6 | FEDERATED STATES OF MICRONESIA, OFFICE OF HEALTH SVCS | 3/24/2025 | 2,320,198.00 | 972,218.23 | | 1,347,979.77 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922593 | 20NH23IP922593UDSPCS | FEDERATED STATES OF MICRONESIA, OFFICE OF | 3/24/2025 | 100,000.00 | - | | 100,000.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922594 | 20NH23IP922594C3 | NJ ST DEPARTMENT OF HEALTH AND SENIOR SERVICES | 3/24/2025 | 9,949,639.00 | 7,822,649.36 | | 2,126,989.64 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922594 | 20NH23IP922594C5 | NJ ST DEPARTMENT OF HEALTH AND SENIOR SERVICES | 3/24/2025 | 106,743,356.00 | 76,248,038.93 | | 30,495,317.07 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922594 | 20NH23IP922594C6 | NJ ST DEPARTMENT OF HEALTH AND SENIOR SERVICES | 3/24/2025 | 45,747,152.00 | 40,895,929.18 | | 4,851,222.82 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922595 | 20NH23IP922595C3 | HEALTH AND HUMAN SERVICES, NEW HAMPSHIRE DEPT OF | 3/24/2025 | 8,025,816.00 | 3,138,125.19 | | 4,887,690.81 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922595 | 20NH23IP922595C5 | HEALTH AND HUMAN SERVICES, NEW HAMPSHIRE DEPT OF | 3/24/2025 | 1,400,235.00 | 591,894.42 | | 808,340.58 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922595 | 20NH23IP922595C6 | HEALTH AND HUMAN SERVICES, NEW HAMPSHIRE DEPT OF | 3/24/2025 | 14,917,787.00 | 11,225,574.51 | | 3,692,212.49 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922595 | 20NH23IP922595ISC6 | HEALTH AND HUMAN SERVICES, NEW HAMPSHIRE DEPT OF | 3/24/2025 | 25,404,997.00 | 11,639,062.20 | | 13,765,874.80 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922595 | 20NH23IP922595ISC6 | HEALTH AND HUMAN SERVICES, NEW HAMPSHIRE DEPT OF | 3/24/2025 | 451,098.00 | 17,866.86 | | 433,231.14 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922596 | 20NH23IP922596UDSPCS | DC DEPARTMENT OF HEALTH CARE FINANCE | 3/24/2025 | 2,651,406.00 | 603,093.61 | | 2,048,312.39 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922596 | 20NH23IP922596C3 | DC DEPARTMENT OF HEALTH CARE FINANCE | 3/24/2025 | 335,566.00 | 190,756.04 | | 144,809.96 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922596 | 20NH23IP922596C5 | DC DEPARTMENT OF HEALTH CARE FINANCE | 3/24/2025 | 815,006.00 | 696,015.23 | | 118,990.77 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922596 | 20NH23IP922596C6 | DC DEPARTMENT OF HEALTH CARE FINANCE | 3/24/2025 | 7,551,173.00 | 5,479,884.57 | | 2,071,288.43 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922596 | 20NH23IP922596ISC6 | DC DEPARTMENT OF HEALTH CARE FINANCE | 3/24/2025 | 38,571,801.00 | 29,909,363.38 | | 8,662,437.62 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922596 | 20NH23IP922596C6 | DC DEPARTMENT OF HEALTH CARE FINANCE | 3/24/2025 | 330,331.00 | - | | 330,331.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922597 | 20NH23IP922597C3 | HOUSTON CITY HEALTH & HUMAN SERVICES DEPARTMENT | 3/24/2025 | 2,733,517.00 | 2,469,167.76 | | 264,349.24 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922597 | 20NH23IP922597C6 | HOUSTON CITY HEALTH & HUMAN SERVICES DEPARTMENT | 3/24/2025 | 27,884,260.00 | 25,347,627.12 | | 2,536,632.88 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922597 | 20NH23IP922597UDSPCS | HOUSTON CITY HEALTH & HUMAN SERVICES DEPARTMENT | 3/24/2025 | 11,950,397.00 | 11,192,410.95 | | 757,986.05 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922598 | 20NH23IP922598C6 | DE ST OFFICE OF THE GOVERNOR | 3/24/2025 | 2,096,561.00 | 401,984.85 | | 1,694,576.15 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922598 | 20NH23IP922598UDSPCS | DE ST OFFICE OF THE GOVERNOR | 3/24/2025 | 28,624,956.00 | 24,465,996.90 | | 4,158,959.10 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922598 | 20NH23IP922598BUDSPCS | DE ST OFFICE OF THE GOVERNOR | 3/24/2025 | 6,000,000.00 | 4,555,518.52 | | 1,444,481.48 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922599 | 19NH23IP922599C3 | AZ ST DEPARTMENT OF HEALTH SERVICES | 3/24/2025 | 3,364,463.00 | 2,367,762.21 | | 996,700.79 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922599 | 20NH23IP922599C5 | AZ ST DEPARTMENT OF HEALTH SERVICES | 3/24/2025 | 8,171,427.00 | 4,740,125.30 | | 3,431,301.70 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922599 | 20NH23IP922599C6 | AZ ST DEPARTMENT OF HEALTH SERVICES | 3/24/2025 | 86,275,086.00 | 64,346,106.23 | | 21,928,929.77 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922599 | 20NH23IP922599ISC6 | AZ ST DEPARTMENT OF HEALTH SERVICES | 3/24/2025 | 37,488,567.00 | 15,677,705.17 | | 21,810,861.83 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922599 | 20NH23IP922599UDSPCS | AZ ST DEPARTMENT OF HEALTH SERVICES | 3/24/2025 | 1,544,160.00 | 599,263.52 | | 944,896.48 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922600 | 20NH23IP922600C3 | PUBLIC HEALTH AND ENVIRONMENT, COLORADO DEPARTMENT OF | 3/24/2025 | 7,775,230.00 | 6,901,410.79 | | 873,819.21 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922600 | 20NH23IP922600C3 | PUBLIC HEALTH AND ENVIRONMENT, COLORADO DEPARTMENT OF | 3/24/2025 | 2,415,322.00 | 2,083,922.60 | | 331,399.40 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922600 | 20NH23IP922600C5 | PUBLIC HEALTH AND ENVIRONMENT, COLORADO DEPARTMENT OF | 3/24/2025 | 43,830,171.00 | 39,132,145.57 | | 4,698,025.43 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922600 | 20NH23IP922600C6 | PUBLIC HEALTH AND ENVIRONMENT, COLORADO DEPARTMENT OF | 3/24/2025 | 29,660,002.00 | 19,204,461.02 | | 10,455,540.98 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922600 | 20NH23IP922600ISC6 | PUBLIC HEALTH AND ENVIRONMENT, COLORADO DEPARTMENT OF | 3/24/2025 | 1,263,465.00 | 1,037,768.71 | | 225,696.29 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922600 | 20NH23IP922600UDSPCS | PUBLIC HEALTH AND ENVIRONMENT, COLORADO DEPARTMENT OF | 3/24/2025 | 30,580,009.00 | 6,378,380.68 | | 24,201,628.32 | Immunization and Vaccines for Children | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CDC | NH23IP922601 | 20NH23IP922601C6 | SOUTH CAROLINA DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 27,974,028.00 | $ 9,328,497.08 | | $ 18,645,530.92 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922601 | 20NH23IP922601UDSPC6 | SOUTH CAROLINA DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 4,652,302.00 | $ 27,273.00 | | $ 4,625,029.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922602 | 20NH23IP922602C3 | CT ST DEPT OF PUBLIC HEALTH | 3/24/2025 | $ 1,696,075.00 | $ 1,288,179.03 | | $ 407,895.97 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922602 | 20NH23IP922602C3 | CT ST DEPT OF PUBLIC HEALTH | 3/24/2025 | $ 4,119,336.00 | $ 3,725,031.38 | | $ 394,304.62 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922602 | 20NH23IP922602C6 | CT ST DEPT OF PUBLIC HEALTH | 3/24/2025 | $ 42,846,494.00 | $ 37,876,172.04 | | $ 4,970,321.96 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922602 | 20NH23IP922602C6 | CT ST DEPT OF PUBLIC HEALTH | 3/24/2025 | $ 23,489,150.00 | $ 12,872,478.02 | | $ 10,616,671.98 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922602 | 20NH23IP922602UDSPC6 | CT ST DEPT OF PUBLIC HEALTH | 3/24/2025 | $ 858,401.00 | $ 671,218.77 | | $ 187,182.23 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922603 | 19NH23IP922603C3 | DEPARTMENT OF HEALTH NEW MEXICO | 3/24/2025 | $ 1,020,879.00 | $ 799,465.70 | | $ 221,413.30 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922603 | 20NH23IP922603C3 | DEPARTMENT OF HEALTH NEW MEXICO | 3/24/2025 | $ 25,199,029.00 | $ 22,741,379.17 | | $ 2,457,649.83 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922603 | 20NH23IP922603C6 | DEPARTMENT OF HEALTH NEW MEXICO | 3/24/2025 | $ 587,221.00 | $ 386,279.05 | | $ 200,941.95 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922603 | 20NH23IP922603IIC6 | DEPARTMENT OF HEALTH NEW MEXICO | 3/24/2025 | $ 1,894,664.00 | $ 1,456,388.74 | | $ 438,275.26 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922604 | 20NH23IP922604C3 | ME ST DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 509,532.00 | $ 405,652.79 | | $ 103,879.21 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922604 | 20NH23IP922604C6 | ME ST DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 16,027,651.00 | $ 8,328,540.74 | | $ 7,699,110.26 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922604 | 20NH23IP922604IIC6 | ME ST DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 27,311,557.00 | $ 10,323,878.91 | | $ 16,987,678.09 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922604 | 20NH23IP922604IGC6 | ME ST DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 448,235.00 | $ - | | $ 448,235.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922605 | 19NH23IP922605C3 | MS ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 1,058,177.00 | $ 903,295.88 | | $ 154,881.12 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922605 | 20NH23IP922605C3 | MS ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 2,570,043.00 | $ 1,195,024.32 | | $ 1,375,018.68 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922605 | 20NH23IP922605C6 | MS ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 33,637,618.00 | $ 14,901,933.05 | | $ 18,735,684.95 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922605 | 20NH23IP922605C6 | MS ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 24,124,813.00 | $ 8,111,366.90 | | $ 16,013,446.10 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922605 | 20NH23IP922605IIC6 | MS ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 749,605.00 | $ 456,462.00 | | $ 293,143.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922605 | 20NH23IP922605UDSPC5 | MS ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 4,818,006.00 | $ 1,172,894.94 | | $ 3,645,111.06 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922606 | 20NH23IP922606C3 | MO ST DEPARTMENT OF HEALTH & SENIOR SERVICES | 3/24/2025 | $ 5,517,824.00 | $ 2,696,651.72 | | $ 2,821,172.28 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922606 | 20NH23IP922606C6 | MO ST DEPARTMENT OF HEALTH & SENIOR SERVICES | 3/24/2025 | $ 49,803,363.00 | $ 31,340,436.09 | | $ 18,462,926.01 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922606 | 20NH23IP922606C6 | MO ST DEPARTMENT OF HEALTH & SENIOR SERVICES | 3/24/2025 | $ 31,610,431.00 | $ 1,566,000.00 | | $ 30,044,431.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922606 | 20NH23IP922606IIC6 | MO ST DEPARTMENT OF HEALTH & SENIOR SERVICES | 3/24/2025 | $ 1,333,398.00 | $ 1,000,000.00 | | $ 333,398.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922606 | 20NH23IP922606UDSPC5 | MO ST DEPARTMENT OF HEALTH & SENIOR SERVICES | 3/24/2025 | $ 29,500,000.00 | $ 25,730,435.83 | | $ 3,769,564.17 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922607 | 20NH23IP922607C3 | FL ST DEPT of HLTH | 3/24/2025 | $ 8,792,153.00 | $ 6,711,099.61 | | $ 2,081,053.39 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922607 | 20NH23IP922607C6 | FL ST DEPT OF HLTH | 3/24/2025 | $ 21,353,906.00 | $ 9,203,584.65 | | $ 12,150,321.35 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922607 | 20NH23IP922607C6 | FL ST DEPT OF HLTH | 3/24/2025 | $ 271,507,432.00 | $ 170,332,720.78 | | $ 101,174,711.22 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922607 | 20NH23IP922607IIC6 | FL ST DEPT OF HLTH | 3/24/2025 | $ 110,619,713.00 | $ - | | $ 110,619,713.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922608 | 20NH23IP922608C3 | PR DEPARTMENT OF HEALTH, ADMIN OF FACILITIES/HLTH SVCS | 3/24/2025 | $ 993,245.00 | $ 735,508.60 | | $ 257,736.40 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922608 | 20NH23IP922608C6 | PR DEPARTMENT OF HEALTH, ADMIN OF FACILITIES/HLTH SVCS | 3/24/2025 | $ 2,412,341.00 | $ 1,748,289.49 | | $ 664,051.51 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922608 | 20NH23IP922608C6 | PR DEPARTMENT OF HEALTH, ADMIN OF FACILITIES/HLTH SVCS | 3/24/2025 | $ 37,470,466.00 | $ 17,818,350.63 | | $ 19,652,115.37 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922608 | 20NH23IP922608C6 | PR DEPARTMENT OF HEALTH, ADMIN OF FACILITIES/HLTH SVCS | 3/24/2025 | $ 19,873,207.00 | $ 685,220.69 | | $ 19,187,986.31 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922608 | 20NH23IP922608IISC6 | PR DEPARTMENT OF HEALTH, ADMIN OF FACILITIES/HLTH SVCS | 3/24/2025 | $ 789,779.00 | $ - | | $ 789,779.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922608 | 20NH23IP922608UDSPC5 | PR DEPARTMENT OF HEALTH, ADMIN OF FACILITIES/HLTH SVCS | 3/24/2025 | $ 2,885,775.00 | $ 2,102,447.04 | | $ 783,327.96 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922609 | 20NH23IP922609C3 | DIVISION OF CHILD AND FAMILY SERVICES | 3/24/2025 | $ 36,479,429.00 | $ 30,071,211.45 | | $ 6,408,217.55 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922609 | 20NH23IP922609UDSPC5 | DIVISION OF CHILD AND FAMILY SERVICES | 3/24/2025 | $ 23,238,257.00 | $ 19,108,600.87 | | $ 4,129,656.13 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922610 | 20NH23IP922610C3 | VA ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 3,320,098.00 | $ 1,360,375.19 | | $ 1,959,722.81 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922610 | 20NH23IP922610C3 | VA ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 3,762,691.00 | $ 3,105,442.94 | | $ 657,248.06 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922610 | 20NH23IP922610C6 | VA ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 9,138,620.00 | $ 6,187,192.22 | | $ 2,951,427.78 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922610 | 20NH23IP922610C6 | VA ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 102,577,173.00 | $ 59,821,432.17 | | $ 42,755,740.83 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922610 | 20NH23IP922610UDSPC6 | VA ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 43,961,646.00 | $ 32,730,932.81 | | $ 11,230,713.19 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922610 | 20NH23IP922610UDSPC6 | VA ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 7,712,569.00 | $ 5,838,919.10 | | $ 1,873,649.90 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922611 | 20NH23IP922611C3 | WI ST DEPARTMENT OF HEALTH & SOCIAL SERVICES | 3/24/2025 | $ 5,336,255.00 | $ 2,959,805.87 | | $ 2,376,449.13 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922611 | 20NH23IP922611C6 | WI ST DEPARTMENT OF HEALTH & SOCIAL SERVICES | 3/24/2025 | $ 68,008,240.00 | $ 55,341,960.19 | | $ 12,666,279.81 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922611 | 20NH23IP922611IIC6 | WI ST DEPARTMENT OF HEALTH & SOCIAL SERVICES | 3/24/2025 | $ 32,447,567.00 | $ 27,269,075.52 | | $ 5,178,491.48 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922611 | 20NH23IP922611IIC6 | WI ST DEPARTMENT OF HEALTH & SOCIAL SERVICES | 3/24/2025 | $ 1,275,228.00 | $ 583,846.47 | | $ 691,381.53 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922611 | 20NH23IP922611UDSPC5 | WI ST DEPARTMENT OF HEALTH & SOCIAL SERVICES | 3/24/2025 | $ 7,225,000.00 | $ 151.41 | | $ 7,224,848.59 | Immunization and Vaccines for Children | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CDC | NH23IP922612 | 20NH23IP922612UDSPCS | California Dept of Public Health | 3/24/2025 | $ 178,500,000.00 | $ 149,003,395.14 | | $ 29,496,604.86 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922613 | 20NH23IP922613C5 | CHICAGO DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 25,409,590.00 | $ 24,543,176.58 | | $ 866,413.42 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922613 | 20NH23IP922613C6 | CHICAGO DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 44,814,938.00 | $ 41,304,931.33 | | $ 3,510,006.67 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922613 | 20NH23IP922613UDSPCS | CHICAGO DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 9,400,000.00 | $ 6,808,877.48 | | $ 2,591,122.52 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922614 | 20NH23IP922614C3 | HI ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 1,356,434.00 | $ 828,868.59 | | $ 527,565.41 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922614 | 20NH23IP922614C5 | HI ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 12,970,857.00 | $ 10,044,855.91 | | $ 2,926,001.09 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922614 | 20NH23IP922614C6 | HI ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 27,332,852.00 | $ 18,020,386.26 | | $ 9,312,465.74 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922614 | 20NH23IP922614UDSPCS | HI ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 461,469.00 | $ 461,469.00 | | $ 461,469.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922615 | 20NH23IP922615C3 | VT ST AGENCY FOR HUMAN SERVICES | 3/24/2025 | $ 5,324,007.00 | $ 3,341,603.13 | | $ 1,982,403.87 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922615 | 20NH23IP922615C5 | VT ST AGENCY FOR HUMAN SERVICES | 3/24/2025 | $ 637,128.00 | $ 304,413.00 | | $ 332,715.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922615 | 20NH23IP922615C6 | VT ST AGENCY FOR HUMAN SERVICES | 3/24/2025 | $ 30,370,025.00 | $ 25,321,035.00 | | $ 5,048,990.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922615 | 20NH23IP922615UDSPCS | VT ST AGENCY FOR HUMAN SERVICES | 3/24/2025 | $ 315,232.00 | $ 157,101.00 | | $ 158,131.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922616 | 20NH23IP922616C5 | TX ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 293,440,403.00 | $ 230,591,481.40 | | $ 62,848,921.60 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922616 | 20NH23IP922616C6 | TX ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 129,422,009.00 | $ 92,556,047.78 | | $ 36,865,961.22 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922616 | 20NH23IP922616UDSPCS | TX ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 5,554,666.00 | $ 695,121.46 | | $ 4,859,544.54 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922616 | 20NH23IP922616UDSPC6 | TX ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 31,249,900.00 | $ 18,705,841.13 | | $ 12,544,058.87 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922617 | 20NH23IP922617C3 | TN ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 5,923,089.00 | $ 4,385,406.43 | | $ 1,537,682.57 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922617 | 20NH23IP922617C6 | TN ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 74,007,179.00 | $ 73,583,062.28 | | $ 424,116.72 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922617 | 20NH23IP922617C6 | TN ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 35,173,225.00 | $ 32,968,584.19 | | $ 2,204,640.81 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922617 | 20NH23IP922617IISC6 | TN ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 1,461,112.00 | $ 1,103,568.25 | | $ 357,543.75 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922617 | 20NH23IP922617UDSPCS | TN ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 14,234,420.00 | $ 9,724,239.90 | | $ 4,510,180.10 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922618 | 20NH23IP922618C6 | RI ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 27,680,811.00 | $ 12,906,311.39 | | $ 14,774,499.61 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922619 | 20NH23IP922619C3 | Washington State Department of Health | 3/24/2025 | $ 3,314,120.00 | $ 1,234,244.02 | | $ 2,079,875.98 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922619 | 20NH23IP922619C6 | Washington State Department of Health | 3/24/2025 | $ 60,234,086.00 | $ 54,391,207.16 | | $ 5,842,878.84 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922619 | 20NH23IP922619IISC6 | Washington State Department of Health | 3/24/2025 | $ 39,220,020.00 | $ 19,787,355.83 | | $ 19,432,664.17 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922619 | 20NH23IP922619IISC6 | Washington State Department of Health | 3/24/2025 | $ 1,606,242.00 | $ 460,644.17 | | $ 1,145,597.83 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922619 | 20NH23IP922619UDSPCS | Washington State Department of Health | 3/24/2025 | $ 38,160,000.00 | $ 21,015,217.20 | | $ 17,144,782.80 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922620 | 20NH23IP922620C3 | KY ST CABINET FOR HEALTH AND FAMILY SERVICES | 3/24/2025 | $ 1,584,325.00 | $ 1,380,440.62 | | $ 203,884.38 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922620 | 20NH23IP922620C5 | KY ST CABINET FOR HEALTH AND FAMILY SERVICES | 3/24/2025 | $ 3,847,924.00 | $ 3,655,481.21 | | $ 192,442.79 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922620 | 20NH23IP922620C6 | KY ST CABINET FOR HEALTH AND FAMILY SERVICES | 3/24/2025 | $ 42,671,367.00 | $ 32,872,380.88 | | $ 9,798,986.12 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922620 | 20NH23IP922620IIS6 | KY ST CABINET FOR HEALTH AND FAMILY SERVICES | 3/24/2025 | $ 23,010,465.00 | $ 13,677,513.18 | | $ 9,332,951.82 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922620 | 20NH23IP922620IISC6 | KY ST CABINET FOR HEALTH AND FAMILY SERVICES | 3/24/2025 | $ 1,025,045.00 | $ 663,368.04 | | $ 361,676.96 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922620 | 20NH23IP922620UDSPCS | KY ST CABINET FOR HEALTH AND FAMILY SERVICES | 3/24/2025 | $ 15,056,640.00 | $ 6,423,526.01 | | $ 8,633,113.99 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922621 | 20NH23IP922621C3 | LA ST DEPT OF HLTH & HOSPITALS, OFFICE OF PUBLIC HEALTH | 3/24/2025 | $ 53,867,799.00 | $ 36,434,691.90 | | $ 17,433,047.70 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922621 | 19NH23IP922621C3 | LA ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 1,260,853.00 | $ 1,073,170.58 | | $ 187,682.42 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922622 | 20NH23IP922622C3 | IA ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 2,576,141.00 | $ 1,862,930.56 | | $ 713,610.44 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922622 | 20NH23IP922622C6 | IA ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 37,916,635.00 | $ 19,875,741.49 | | $ 18,040,893.51 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922622 | 20NH23IP922622C6 | IA ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 21,249,249.00 | $ 20,225,327.94 | | $ 1,023,921.06 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922622 | 20NH23IP922622IISC6 | IA ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 782,646.00 | $ 69,900.00 | | $ 712,746.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922622 | 20NH23IP922622UDSPCS | IA ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 29,807,696.00 | $ 2,950,875.00 | | $ 2,950,875.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922623 | 20NH23IP922623C3 | HEALTH, NORTH DAKOTA DEPARTMENT OF | 3/24/2025 | $ 29,297,083.00 | $ 22,216,680.00 | | $ 7,080,403.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922623 | 20NH23IP922623C6 | HEALTH, NORTH DAKOTA DEPARTMENT OF | 3/24/2025 | $ 340,730.00 | $ 172,759.00 | | $ 167,971.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922623 | 20NH23IP922623UDSPCS | HEALTH, NORTH DAKOTA DEPARTMENT OF | 3/24/2025 | $ 2,451,143.00 | $ 1,166,901.00 | | $ 1,284,242.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922624 | 20NH23IP922624C3 | NC ST DEPARTMENT OF HEALTH & HUMAN SERVICES | 3/24/2025 | $ 4,345,415.00 | $ 3,180,422.52 | | $ 1,164,992.48 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922624 | 20NH23IP922624C6 | NC ST DEPARTMENT OF HEALTH & HUMAN SERVICES | 3/24/2025 | $ 10,068,159.00 | $ 7,077,293.07 | | $ 2,990,865.93 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922624 | 20NH23IP922624C6 | NC ST DEPARTMENT OF HEALTH & HUMAN SERVICES | 3/24/2025 | $ 125,519,361.00 | $ 91,397,799.53 | | $ 34,121,561.47 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922624 | 20NH23IP922624C6 | NC ST DEPARTMENT OF HEALTH & HUMAN SERVICES | 3/24/2025 | $ 54,018,207.00 | $ 36,128,119.71 | | $ 17,890,087.29 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922624 | 20NH23IP922624IISC6 | NC ST DEPARTMENT OF HEALTH & HUMAN SERVICES | 3/24/2025 | $ 2,136,833.00 | | | $ 2,136,833.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922625 | 20NH23IP922625UDSPCS | NY ST DEPT OF HEALTH | 3/24/2025 | $ 10,000,080.00 | $ 487,005.30 | | $ 9,512,994.70 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922625 | 20NH23IP922625C3 | NY ST DEPT OF HEALTH | 3/24/2025 | $ 5,277,968.00 | $ 4,788,350.17 | | $ 489,617.83 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922625 | 20NH23IP922625C5 | NY ST DEPT OF HEALTH | 3/24/2025 | $ 12,818,843.00 | $ 11,893,192.63 | | $ 925,650.32 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922625 | 20NH23IP922625C6 | NY ST DEPT OF HEALTH | 3/24/2025 | $ 131,883,462.00 | $ 88,507,210.75 | | $ 43,176,251.25 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922625 | 20NH23IP922625C6 | NY ST DEPT OF HEALTH | 3/24/2025 | $ 57,256,080.00 | $ 32,717,366.93 | | $ 24,538,713.07 | Immunization and Vaccines for Children | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NY ST DEPT OF HEALTH | | | | | | Immunization and Vaccines for Children | | |
| | | | OR ST HEALTH DIVISION | | $ 4,180,936.00 | | | | Immunization and Vaccines for Children | | |
| CDC | NH23IP922626 | 20NH23IP922626C5 | OR ST HEALTH DIVISION | 3/24/2025 | $ 48,358,517.00 | $ 39,653,153.02 | | $ 8,705,363.98 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922627 | 19NH23IP922627C3 | KS ST DEPARTMENT OF HEALTH & ENVIRONMENT | 3/24/2025 | $ 1,191,249.00 | $ 767,763.95 | | $ 423,485.05 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922627 | 20NH23IP922627C3 | KS ST DEPARTMENT OF HEALTH & ENVIRONMENT | 3/24/2025 | $ 2,407,491.00 | $ 1,459,879.08 | | $ 947,611.92 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922627 | 20NH23IP922627C6 | KS ST DEPARTMENT OF HEALTH & ENVIRONMENT | 3/24/2025 | $ 35,011,234.00 | $ 28,952,497.82 | | $ 6,058,736.18 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922627 | 20NH23IP922627C6 | KS ST DEPARTMENT OF HEALTH & ENVIRONMENT | 3/24/2025 | $ 25,109,056.00 | $ 17,745,108.19 | | $ 7,363,947.81 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922627 | 20NH23IP922627I5C6 | KS ST DEPARTMENT OF HEALTH & ENVIRONMENT | 3/24/2025 | $ 738,001.00 | $ 491,267.99 | | $ 246,733.01 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922628 | 20NH23IP922628C5 | MN ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 5,811,465.00 | $ 5,703,298.40 | | $ 108,166.60 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922628 | 20NH23IP922628C6 | MN ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 67,775,317.00 | $ 56,107,655.00 | | $ 11,667,662.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922628 | 20NH23IP922628C6 | MN ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 32,716,008.00 | $ 23,168,140.43 | | $ 9,547,867.57 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922628 | 20NH23IP922628I5C6 | MN ST DEPARTMENT OF HEALTH | 3/24/2025 | $ 1,241,470.00 | $ 679,934.99 | | $ 561,535.01 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922628 | 20NH23IP922628UDSPC5 | MN ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 5,095,889.00 | $ 3,346,493.80 | | $ 1,749,395.20 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922629 | 20NH23IP922629C5 | MA ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 7,915,064.00 | $ 7,674,221.05 | | $ 240,842.95 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922629 | 20NH23IP922629C6 | MA ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 49,504,101.00 | $ 47,391,064.49 | | $ 2,113,036.51 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922629 | 20NH23IP922629C6 | MA ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 12,100,039.00 | $ 10,960,674.43 | | $ 1,239,364.57 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922629 | 20NH23IP922629UDSPC5 | MA ST DEPARTMENT OF PUBLIC HEALTH | 3/24/2025 | $ 39,555,788.00 | $ 20,762,553.85 | | $ 18,793,234.15 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922630 | 19NH23IP922630C3 | STATE OF OHIO - DEPARTMENT OF HEALTH | 3/24/2025 | $ 4,631,935.00 | $ 4,431,935.00 | | $ 200,000.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922630 | 20NH23IP922630C5 | STATE OF OHIO - DEPARTMENT OF HEALTH | 3/24/2025 | $ 139,832,817.00 | $ 122,599,998.78 | | $ 17,232,818.22 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922630 | 20NH23IP922630C6 | STATE OF OHIO - DEPARTMENT OF HEALTH | 3/24/2025 | $ 60,203,963.00 | $ 44,438,067.98 | | $ 15,765,895.02 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922630 | 20NH23IP922630I5C6 | STATE OF OHIO - DEPARTMENT OF HEALTH | 3/24/2025 | $ 858,625.00 | | | $ 858,625.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922630 | 20NH23IP922630UDSPC5 | STATE OF OHIO - DEPARTMENT OF HEALTH | 3/24/2025 | $ 10,562,099.00 | $ 4,326,955.20 | | $ 6,235,143.80 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922631 | 19NH23IP922631C3 | INDIANA STATE DEPARTMENT OF HEALTH | 3/24/2025 | $ 2,317,387.00 | $ 1,665,745.02 | | $ 651,641.98 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922631 | 20NH23IP922631C3 | INDIANA STATE DEPARTMENT OF HEALTH | 3/24/2025 | $ 5,628,345.00 | $ 1,522,896.74 | | $ 4,105,448.26 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922631 | 20NH23IP922631C5 | INDIANA STATE DEPARTMENT OF HEALTH | 3/24/2025 | $ 51,336,640.00 | $ 46,107,650.00 | | $ 5,228,990.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922631 | 20NH23IP922631C6 | INDIANA STATE DEPARTMENT OF HEALTH | 3/24/2025 | $ 34,673,864.00 | $ 24,321,024.22 | | $ 10,352,839.78 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922631 | 20NH23IP922631UDSPC5 | INDIANA STATE DEPARTMENT OF HEALTH | 3/24/2025 | $ 35,731,976.00 | $ 24,849,742.12 | | $ 10,882,233.88 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922632 | 20NH23IP922632C3 | HEALTH, MARYLAND DEPARTMENT OF | 3/24/2025 | $ 2,819,206.00 | $ 2,618,003.70 | | $ 201,202.30 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922632 | 20NH23IP922632C5 | HEALTH, MARYLAND DEPARTMENT OF | 3/24/2025 | $ 6,847,136.00 | $ 4,308,122.12 | | $ 2,539,013.88 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922632 | 20NH23IP922632C6 | HEALTH, MARYLAND DEPARTMENT OF | 3/24/2025 | $ 68,431,990.00 | $ 39,663,890.84 | | $ 28,768,099.16 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922632 | 20NH23IP922632I5C6 | HEALTH, MARYLAND DEPARTMENT OF | 3/24/2025 | $ 31,137,880.00 | $ 15,447,333.37 | | $ 15,690,555.63 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922632 | 20NH23IP922632UDSPC5 | HEALTH, MARYLAND DEPARTMENT OF | 3/24/2025 | $ 9,685,871.00 | $ 6,330,994.60 | | $ 3,354,876.40 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922633 | 20NH23IP922633C3 | HEALTH AND WELFARE, IDAHO DEPARTMENT OF | 3/24/2025 | $ 1,478,647.00 | $ 1,045,279.90 | | $ 433,367.10 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922633 | 20NH23IP922633C6 | HEALTH AND WELFARE, IDAHO DEPARTMENT OF | 3/24/2025 | $ 23,900,194.00 | $ 11,220,956.27 | | $ 12,679,237.73 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922633 | 20NH23IP922633UDSPC5 | HEALTH AND WELFARE, IDAHO DEPARTMENT OF | 3/24/2025 | $ 530,017.00 | | | $ 530,017.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922634 | 20NH23IP922634C3 | HEALTH, PENNSYLVANIA DEPARTMENT OF | 3/24/2025 | $ 3,252,509.00 | | | $ 3,252,509.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922634 | 20NH23IP922634C5 | HEALTH, PENNSYLVANIA DEPARTMENT OF | 3/24/2025 | $ 10,551,091.00 | $ 8,283,505.21 | | $ 2,267,585.79 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922634 | 20NH23IP922634C6 | HEALTH, PENNSYLVANIA DEPARTMENT OF | 3/24/2025 | $ 117,316,834.00 | $ 89,470,478.96 | | $ 27,846,355.10 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922634 | 20NH23IP922634I5C6 | HEALTH, PENNSYLVANIA DEPARTMENT OF | 3/24/2025 | $ 57,777,206.00 | $ 28,344,643.34 | | $ 29,432,562.66 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922634 | 20NH23IP922634UDSPC5 | HEALTH, PENNSYLVANIA DEPARTMENT OF | 3/24/2025 | $ 2,564,142.00 | $ 760,361.93 | | $ 1,803,780.07 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922635 | 20NH23IP922635C3 | MICHIGAN DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 27,633,000.00 | | | $ 27,633,000.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922635 | 20NH23IP922635C5 | MICHIGAN DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 4,321,333.00 | $ 4,112,351.11 | | $ 208,981.89 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922635 | 20NH23IP922635C6 | MICHIGAN DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 94,618,379.00 | $ 80,272,887.31 | | $ 14,345,491.69 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922635 | 20NH23IP922635I5C6 | MICHIGAN DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 51,436,669.00 | $ 48,828,604.16 | | $ 2,608,064.84 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922635 | 20NH23IP922635UDSPC5 | MICHIGAN DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 2,044,272.00 | $ 144,554.11 | | $ 1,899,717.89 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922636 | 20NH23IP922636C6 | NEW YORK, CITY OF | 3/24/2025 | $ 34,424,493.00 | $ 4,011,036.95 | | $ 30,413,456.05 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922636 | 20NH23IP922636I5C6 | NEW YORK, CITY OF | 3/24/2025 | $ 100,189,235.00 | $ 93,342,069.58 | | $ 6,847,165.42 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922636 | 20NH23IP922636UDSPC5 | NEW YORK, CITY OF | 3/24/2025 | $ 61,984,818.00 | $ 40,189,300.79 | | $ 21,795,517.21 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922637 | 20NH23IP922637C5 | IL ST. DEPT OF PUBLIC HEALTH | 3/24/2025 | $ 4,350,829.00 | $ 4,038,434.61 | | $ 312,394.39 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922637 | 20NH23IP922637C6 | IL ST. DEPT OF PUBLIC HEALTH | 3/24/2025 | $ 113,713,946.00 | $ 75,084,266.88 | | $ 38,629,679.12 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922637 | 20NH23IP922637I5C6 | IL ST. DEPT OF PUBLIC HEALTH | 3/24/2025 | $ 51,390,254.00 | $ 37,971,785.44 | | $ 13,418,468.56 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23IP922637 | 20NH23IP922637UDSPC5 | IL ST. DEPT OF PUBLIC HEALTH | 3/24/2025 | $ 15,212,480.00 | $ 78,683.10 | | $ 15,133,796.90 | Immunization and Vaccines for Children | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CDC | NH23P92638 | 19NH23P92638C3 | GU DEPARTMENT OF PUBLIC HEALTH & SOCIAL SERVICE | 3/24/2025 | $ 150,000.00 | $ 49,415.06 | | $ 100,584.94 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23P92638 | 20NH23P92638C3 | GU DEPARTMENT OF PUBLIC HEALTH & SOCIAL SERVICE | 3/24/2025 | $ 360,000.00 | $ 109,770.48 | | $ 250,229.52 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23P92638 | 21NH23P92638C6 | GU DEPARTMENT OF PUBLIC HEALTH & SOCIAL SERVICE | 3/24/2025 | $ 1,945,041.00 | $ 1,055,111.00 | | $ 889,930.00 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NH23P92638 | 22NH23P92638C6 | GU DEPARTMENT OF PUBLIC HEALTH & SOCIAL SERVICE | 3/24/2025 | $ 2,332,862.00 | $ 1,244,046.44 | | $ 1,088,815.56 | Immunization and Vaccines for Children | N/A - Departmental Authority | |
| CDC | NU6HP000681 | 20NU6HP000681C6 | AMERICAN ACADEMY OF FAMILY PHYSICIANS | 3/24/2025 | $ 349,157.00 | $ 207,618.36 | | $ 141,538.64 | IMPROVING ADULT VACCINATION COVERAGE THROUGH PARTNERSHIPS WITH PROVIDERS AND NATIONAL ORGANIZATIONS | N/A - Departmental Authority | |
| CDC | NH23IP000948 | 22NU51P000948C3 | NATIONAL HEALTH LABORATORY SERVICE | 3/24/2025 | $ 175,000.00 | $ 47,256.68 | | $ 127,743.32 | Surveillance and Response to Avian and Pandemic Influenza by National Health Authorities outside the United States | N/A - Departmental Authority | |
| CDC | NU51IP000937 | 21NU51IP000937C3 | WORLD HEALTH ORGANIZATION | 3/24/2025 | $ 328,260.00 | $ 125,686.00 | | $ 202,574.00 | Surveillance and Response to Seasonal and Pandemic Influenza by Regional Offices of the World Health Organization | N/A - Departmental Authority | |
| CDC | NU51IP000942 | 21NU51IP000942C3 | Task Force for Global Health, Inc (The) | 3/24/2025 | $ 13,709,526.00 | $ 13,217,272.05 | | $ 492,253.95 | Expansion of seasonal influenza vaccination programs in low | N/A - Departmental Authority | |
| CDC | NH23P92641 | 21NH23P92641C5 | NATIONAL URBAN LEAGUE | 3/24/2025 | $ 12,689,163.46 | $ 11,295,607.62 | | $ 1,393,555.84 | Partnering with National Organizations to Increase Vaccination Coverage Across Different Racial and Ethnic Adult Populations Currently Experiencing Disparities | N/A - Departmental Authority | |
| CDC | NH23P92643 | 21NH23P92643C5 | UNIDOSUS | 3/24/2025 | $ 12,187,974.47 | $ 11,010,604.96 | | $ 1,177,369.71 | Partnering with National Organizations to Increase Vaccination Coverage Across Different Racial and Ethnic Adult Populations Currently Experiencing Disparities | N/A - Departmental Authority | |
| CDC | NH23P92643 | 21NH23P92643C6 | UNIDOSUS | 3/24/2025 | $ 9,470,137.47 | $ 8,480,343.58 | | $ 989,793.89 | Partnering with National Organizations to Increase Vaccination Coverage Across Different Racial and Ethnic Adult Populations Currently Experiencing Disparities | N/A - Departmental Authority | |
| CDC | NH23P92644 | 21NH23P92644C5 | NORTHWEST PORTLAND | 3/24/2025 | $ 2,469,997.00 | $ 1,633,721.28 | | $ 836,275.72 | Partnering with National Organizations to Increase Vaccination Coverage Across Different Racial and Ethnic Adult Populations Currently Experiencing Disparities | N/A - Departmental Authority | |
| CDC | NH23P92655 | 21NH23P92655C6 | AMDA-THE SOCIETY FOR POST-ACUTE AND LONG-TERM CARE MEDI | 3/24/2025 | $ 5,633,744.00 | $ 4,351,591.35 | | $ 1,282,152.65 | N/A | N/A - Departmental Authority | |
| CDC | NH23P92656 | 21NH23P92656C5 | COUNCIL OF MEDICAL SPECIALTY SOCIETIES | 3/24/2025 | $ 32,251,598.00 | $ 21,783,467.21 | | $ 10,468,130.79 | IMPROVING ADULT IMMUNIZATION RATES FOR COVID-19 INFLUENZA, AN | N/A - Departmental Authority | |
| CDC | NU6OE000104 | 20NU6OE000104C5 | Association of Public Health Laboratories, Inc. (THE) | 3/24/2025 | $ 6,329,388.00 | $ 2,950,187.59 | | $ 3,379,200.41 | Enhancing Public Health Laboratory Capabilities and Increasing Capacity | N/A - Departmental Authority | |
| CDC | NU38OT000297 | 18NU38OT000297C5 | COUNCIL OF STATE & TERRITORY EPIDEMIOLOGISTS | 3/24/2025 | $ 2,365,061.00 | $ 2,262,176.06 | | $ 102,884.94 | Preventive Health and Health Services - Strengthening Public Health Systems and Services through National Partnerships to Improve and Protect the Nation's Health - financed in part by Prevention and Public Health Funds (PPHF) | N/A - Departmental Authority | |
| CDC | NU38OT000297 | 18NU38OT000297CV | COUNCIL OF STATE & TERRITORY EPIDEMIOLOGISTS | 3/24/2025 | $ 17,542,312.00 | $ 16,852,233.26 | | $ 690,078.74 | Preventive Health and Health Services - Strengthening Public Health Systems and Services through National Partnerships to Improve and Protect the Nation's Health - financed in part by Prevention and Public Health Funds (PPHF) | N/A - Departmental Authority | |
| CDC | NU38OT000306 | 18NU38OT000306C5 | National Association of County and City Health Official | 3/24/2025 | $ 16,000,000.00 | $ 15,510,000.00 | | $ 490,000.00 | Preventive Health and Health Services - Strengthening Public Health Systems and Services through National Partnerships to Improve and Protect the Nation's Health - financed in part by Prevention and Public Health Funds (PPHF) | N/A - Departmental Authority | |
| CDC | NU38OT000306 | 18NU38OT000306CV | National Association of County and City Health Official | 3/24/2025 | $ 15,927,500.00 | $ 14,371,000.00 | | $ 1,556,500.00 | Preventive Health and Health Services - Strengthening Public Health Systems and Services through National Partnerships to Improve and Protect the Nation's Health - financed in part by Prevention and Public Health Funds (PPHF) | N/A - Departmental Authority | |
| CDC | NU38OT000310 | 18NU38OT000310C5 | NATIONAL ASSOCIATION OF COMMUNITY HEALTH CENTERS, INC | 3/24/2025 | $ 23,300,000.00 | $ 21,874,612.49 | | $ 1,425,387.51 | Preventive Health and Health Services - Strengthening Public Health Systems and Services through National Partnerships to Improve and Protect the Nation's Health - financed in part by Prevention and Public Health Funds (PPHF) | N/A - Departmental Authority | |
| CDC | NU6SP5923721 | 20NU6SP5923721CV | HEALTH RESEARCH, INC. | 3/24/2025 | $ 1,800,000.00 | $ 1,654,588.84 | | $ 145,411.16 | N/A | N/A - Departmental Authority | |
| CDC | NU6SP5923724 | 22NU6SP5923724CV | HEALTH CARE EDUCATION & TRAINING, INC. | 3/24/2025 | $ 1,800,000.00 | $ 1,053,905.37 | | $ 746,094.63 | N/A | N/A - Departmental Authority | |
| CDC | NU38TO000012 | 23NU38TO000012C3 | CHICKASAW NATION OF OKLAHOMA | 3/24/2025 | $ 250,000.00 | $ - | | $ 250,000.00 | Strengthening Public Health Systems in Indian Country - 2023 | N/A - Departmental Authority | |
| CDC | NU38TO000015 | 23NU38TO000015C3 | TURTLE MOUNTAIN BAND OF CHIPPEWA INDIANS | 3/24/2025 | $ 210,000.00 | $ - | | $ 210,000.00 | Strengthening Public Health Systems and Services in Indian Country - 2023 | N/A - Departmental Authority | |
| CDC | NU38TO000019 | 23NU38TO000019C3 | THE CHEROKEE NATION | 3/24/2025 | $ 250,000.00 | $ - | | $ 250,000.00 | Strengthening Public Health Systems and Services in Indian Country - 2023 | N/A - Departmental Authority | |
| CDC | NU38TO000023 | 23NU38TO000023C3 | WABANAKI PUBLIC HEALTH & WELLNESS NPC | 3/24/2025 | $ 250,000.00 | $ 21,421.96 | | $ 228,578.04 | Strengthening Public Health Systems and Services in Indian Country - 2023 | N/A - Departmental Authority | |
| CDC | U01CK000643 | 22U01CK000643C6 | UNIVERSITY OF CALIFORNIA-LOS ANGELES, BOARD OF REGENTS | 3/24/2025 | $ 11,000,000.00 | $ 4,169,331.21 | | $ 6,830,668.79 | Emerging Infections Sentinel Networks (EISN) Research - 2022 | N/A - Departmental Authority | |
| CDC | U01GH002249 | 21U01GH002249020CV | INSTITUT PASTEUR DE DAKAR | 3/24/2025 | $ 1,210,000.00 | $ 900,284.00 | | $ 309,716.00 | Advancing Infectious Disease Detection and Response in Senegal | N/A - Departmental Authority | |
| CDC | U01GH002256 | 21U01GH002256C3 | NATIONAL CENTER FOR DIARRHOEAL DISEASE RESEARCH | 3/24/2025 | $ 770,000.00 | $ 611,776.00 | | $ 158,224.00 | Advancing Infectious Disease Detection and Response in Bangladesh | N/A - Departmental Authority | |
| CDC | U01GH002248 | 21U01GH002248020CV | THE INFECTIOUS DISEASES INSTITUTE LIMITED | 3/24/2025 | $ 930,000.00 | $ 800,487.43 | | $ 129,512.57 | Advancing Infectious Disease Detection and Response in Uganda | N/A - Departmental Authority | |
| CDC | U01GH002291 | 20U01GH002291C3 | INSTITUTO NACIONAL DE SALUD | 3/24/2025 | $ 1,313,000.00 | $ 1,186,484.96 | | $ 126,515.04 | Conducting Public Health Research in Colombia | N/A - Departmental Authority | |
| CDC | U01GH002272 | 21U01GH002272C3 | L.SAKVARELIDZE NATL CTR FOR DISEASE CNTRL & PUBLIC HLTH | 3/24/2025 | $ 200,000.00 | $ 69,820.00 | | $ 130,180.00 | Conducting Public Health Research in Georgia | N/A - Departmental Authority | |
| CDC | U01GH002266 | 21U01GH002266C3 | UNIVERSIDAD PERUANA CAYETANO HEREDIA | 3/24/2025 | $ 1,460,000.00 | $ 1,319,694.83 | | $ 140,305.17 | Conducting Public Health Research in South America | N/A - Departmental Authority | |
| CDC | U01GH002346 | 21U01GH002346C3 | WASHINGTON STATE UNIVERSITY | 3/24/2025 | $ 3,070,766.00 | $ 2,929,627.23 | | $ 141,138.77 | Advancing Public Health Research in Kenya | N/A - Departmental Authority | |
| CDC | U01PI001136 | 20U01PI0011620CV | UNIVERSITY OF TEXAS AT AUSTIN | 3/24/2025 | $ 774,699.00 | $ 661,184.19 | | $ 113,514.81 | Network of Modeling Centers to Improve Evidence Base for Seasonal and Pandemic Influenza Prevention and Control | N/A - Departmental Authority | |
| CDC | U01PI001137 | 20U01PI001137C5 | NORTHEASTERN UNIVERSITY | 3/24/2025 | $ 375,000.00 | $ 165,370.11 | | $ 209,629.89 | Network of Modeling Centers to Improve Evidence Base for Seasonal and Pandemic Influenza Prevention and Control | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CDC | U01IP001138 | 2OU01IP00113820CV | Regents of the University of Michigan | 3/24/2025 | $ 773,460.00 | $ 444,502.42 | | $ 328,957.58 | Network of Modeling Centers to Improve Evidence Base for Seasonal and Pandemic Influenza Prevention and Control | N/A - Departmental Authority | |
| CDC | U01IP001141 | 20U01IP001141C5 | UNIVERSITY OF PITTSBURGH, THE | 3/24/2025 | $ 375,000.00 | $ 253,943.45 | | $ 121,056.55 | Network of Modeling Centers to Improve Evidence Base for Seasonal and Pandemic Influenza Prevention and Control | N/A - Departmental Authority | |
| CDC | U01IP001189 | 22U01IP001189C5 | BAYLOR RESEARCH INSTITUTE | 3/24/2025 | $ 500,000.00 | $ 382,279.06 | | $ 117,720.94 | US Platform to Measure Effectiveness of Seasonal Influenza, COVID-19 and other Respiratory Virus Vaccines for the Prevention of Acute Illness in Ambulatory Settings - 2022 | N/A - Departmental Authority | |
| CDC | NU38CK000485 | 21NU38CK000485C5 | Auckland Uniservices Limited | 3/24/2025 | $ 10,108,491.00 | $ 6,221,262.57 | | $ 3,887,228.43 | Globally coordinated safety monitoring for COVID-19 vaccines | N/A - Departmental Authority | |
| CDC | NU58DP006986 | 21NU58DP006986C3 | Harris County | 3/24/2025 | $ 9,749,492.00 | $ 8,715,481.57 | | $ 1,034,010.43 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP006988 | 21NU58DP006988C3 | Health, New Jersey Department Of | 3/24/2025 | $ 9,000,000.00 | $ 6,772,059.28 | | $ 2,227,940.72 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP006992 | 21NU58DP006992C3 | Arizona Health Care Cost Containment System | 3/24/2025 | $ 6,000,000.00 | $ 4,197,137.40 | | $ 1,802,862.60 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP006993 | 21NU58DP006993C3 | Cook County Health Bureau | 3/24/2025 | $ 9,000,000.00 | $ 4,990,287.65 | | $ 4,009,712.35 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP006995 | 21NU58DP006995C3 | Health Services Kentucky Cabinet For | 3/24/2025 | $ 9,128,957.00 | $ 7,579,368.22 | | $ 1,549,588.78 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP006996 | 21NU58DP006996C3 | Oklahoma State Department Of Health | 3/24/2025 | $ 3,000,000.00 | $ 1,551,267.42 | | $ 1,448,732.58 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP006997 | 21NU58DP006997C3 | Tulare, County Of | 3/24/2025 | $ 1,800,000.00 | $ 1,400,588.20 | | $ 399,411.80 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP006998 | 21NU58DP006998C3 | Puerto Rico Science, Technology, And Research Trust | 3/24/2025 | $ 8,999,162.00 | $ 7,133,597.31 | | $ 1,865,564.69 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP006999 | 21NU58DP006999C3 | Nashville & Davidson County, Metropolitan Government Of | 3/24/2025 | $ 3,000,000.00 | $ 1,552,900.38 | | $ 1,447,099.62 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007000 | 21NU58DP007000C3 | Atlantic County | 3/24/2025 | $ 1,950,000.00 | $ 1,497,052.92 | | $ 452,947.08 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007002 | 21NU58DP007002C3 | St. Joseph County Auditor | 3/24/2025 | $ 2,971,636.00 | $ 2,493,953.14 | | $ 477,682.86 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007003 | 21NU58DP007003C3 | Public Health Authority Of Cabarrus County | 3/24/2025 | $ 2,286,202.00 | $ 2,057,598.78 | | $ 228,603.22 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007004 | 21NU58DP007004C3 | County Of San Joaquin | 3/24/2025 | $ 2,983,938.00 | $ 2,529,122.91 | | $ 454,815.09 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007008 | 21NU58DP007008C3 | St. Louis County, Missouri | 3/24/2025 | $ 14,134,989.00 | $ 4,979,992.67 | | $ 9,154,996.33 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007011 | 21NU58DP007011C3 | Tuba City Regional Health Care Corporation | 3/24/2025 | $ 6,000,000.00 | $ 5,475,192.20 | | $ 524,807.80 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007012 | 21NU58DP007012C3 | State Of Wisconsin Department Of Health Services | 3/24/2025 | $ 9,000,000.00 | $ 7,184,883.92 | | $ 1,815,116.08 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007013 | 21NU58DP007013C3 | Boston Public Health Commission | 3/24/2025 | $ 8,915,790.00 | $ 7,585,591.87 | | $ 1,330,198.13 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007014 | 21NU58DP007014C3 | Jackson County Health District | 3/24/2025 | $ 4,396,526.00 | $ 2,266,141.77 | | $ 2,130,384.23 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007015 | 21NU58DP007015C3 | State Of Rhode Island Department Of Health | 3/24/2025 | $ 16,250,000.00 | $ 14,935,748.18 | | $ 1,314,251.82 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007016 | 21NU58DP007016C3 | Hawaii Department Of Health | 3/24/2025 | $ 6,869,565.00 | $ 4,656,518.85 | | $ 2,213,046.15 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007017 | 21NU58DP007017C3 | Public Health, Massachusetts Department Of | 3/24/2025 | $ 9,000,000.00 | $ 6,825,332.48 | | $ 2,174,667.52 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007019 | 21NU58DP007019C3 | Red Cliff Band Of Lake Superior Chippewa Indians Of Wisconsin | 3/24/2025 | $ 1,050,000.00 | $ 790,300.51 | | $ 259,699.49 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007020 | 21NU58DP007020C3 | Cheyenne Arapaho Tribe | 3/24/2025 | $ 1,048,477.00 | $ 946,571.29 | | $ 101,905.71 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007021 | 21NU58DP007021C3 | Palau Ministry Of Health | 3/24/2025 | $ 1,050,000.00 | $ 708,238.80 | | $ 341,761.20 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007025 | 21NU58DP007025C3 | Yellowstone City County Health Department | 3/24/2025 | $ 1,784,857.00 | $ 1,580,063.17 | | $ 204,793.83 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007027 | 21NU58DP007027C3 | Partnership Health Center Inc | 3/24/2025 | $ 1,800,000.00 | $ 1,448,032.00 | | $ 351,968.00 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007028 | 21NU58DP007028C3 | Commonwealth Healthcare Corporation | 3/24/2025 | $ 1,800,000.00 | $ 879,982.79 | | $ 920,017.21 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007030 | 21NU58DP007030C3 | Ohio Department Of Health | 3/24/2025 | $ 16,087,468.00 | $ 15,298,513.14 | | $ 788,954.86 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007034 | 21NU58DP007034C3 | Institute For Public Health Innovation | 3/24/2025 | $ 13,019,685.00 | $ 11,951,706.26 | | $ 1,067,978.74 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007035 | 21NU58DP007035C3 | Health, Washington State Department Of | 3/24/2025 | $ 16,250,000.00 | $ 14,454,983.19 | | $ 1,795,016.81 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007039 | 21NU58DP007039C3 | Maryland Department Of Health | 3/24/2025 | $ 1,800,000.00 | $ 1,421,194.87 | | $ 378,805.13 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007043 | 21NU58DP007043C3 | Mobile County Board Of Health | 3/24/2025 | $ 3,250,000.00 | $ 2,376,416.22 | | $ 873,583.78 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007044 | 21NU58DP007044C3 | County Of Benton | 3/24/2025 | $ 5,999,961.00 | $ 4,994,695.11 | | $ 1,005,265.89 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CDC | NU58DP007045 | 21NU58DP007045C3 | King County | 3/24/2025 | $ 9,000,000.00 | $ 7,441,853.23 | | $ 1,558,146.77 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007048 | 21NU58DP007048C3 | State Of North Carolina Department Of Health & Human Services | 3/24/2025 | $ 9,000,000.00 | $ 6,534,659.23 | | $ 2,465,340.77 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007049 | 21NU58DP007049C3 | Executive Office Of The Governor Of Delaware | 3/24/2025 | $ 9,000,000.00 | $ 4,696,760.44 | | $ 4,303,239.56 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007050 | 21NU58DP007050C3 | Kansas Department Of Health & Environment | 3/24/2025 | $ 5,561,668.00 | $ 4,993,817.28 | | $ 567,850.72 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007051 | 21NU58DP007051C3 | Yuma, County Of | 3/24/2025 | $ 1,035,892.00 | $ 779,118.22 | | $ 256,773.78 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007081 | 21NU58DP007081C3 | Health And Human Services, Maine Department Of | 3/24/2025 | $ 2,987,094.00 | $ 2,694,289.23 | | $ 292,804.77 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007270 | 22NU58DP007270C3 | Chicago Department Of Public Health | 3/24/2025 | $ 3,000,000.00 | $ 430,478.86 | | $ 2,569,521.14 | Community Health Workers for COVID Response and Resilient Communities (CCR) | N/A - Departmental Authority | |
| CDC | NU58DP007023 | 21NU58DP007023C3 | Health, Washington State Department Of | 3/24/2025 | $ 8,000,000.00 | $ 6,123,073.66 | | $ 1,876,926.34 | Community Health Workers for COVID Response and Resilient Communities (CCR)- Evaluation and Technical Assistance (ETA); CCR-ETA | N/A - Departmental Authority | |
| CDC | NU58DP007024 | 21NU58DP007024C3 | Arizona State University | 3/24/2025 | $ 7,848,248.00 | $ 4,385,801.31 | | $ 3,462,446.69 | Community Health Workers for COVID Response and Resilient Communities (CCR)- Evaluation and Technical Assistance (ETA); CCR-ETA | N/A - Departmental Authority | |
| CDC | NH75OT000001 | 21NH75OT000001C5 | State Of Georgia Department Of Public Health | 3/24/2025 | $ 38,825,591.00 | $ 38,368,424.31 | | $ 457,166.69 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000004 | 21NH75OT000004C5 | City Of Long Beach | 3/24/2025 | $ 7,663,369.00 | $ 7,349,057.34 | | $ 314,306.66 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000005 | 21NH75OT000005C5 | Arizona Department Of Health Services | 3/24/2025 | $ 34,603,661.00 | $ 32,843,917.04 | | $ 1,759,743.96 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000006 | 21NH75OT000006C5 | City Of Philadelphia | 3/24/2025 | $ 8,310,786.00 | $ 4,844,436.00 | | $ 3,466,350.00 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000007 | 21NH75OT000007C5 | County Of Fresno | 3/24/2025 | $ 7,897,959.00 | $ 5,312,987.74 | | $ 2,584,947.26 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000008 | 21NH75OT000008C5 | Multnomah County | 3/24/2025 | $ 3,996,630.00 | $ 3,254,841.55 | | $ 741,788.45 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000011 | 21NH75OT000011C5 | Maricopa, County Of | 3/24/2025 | $ 26,562,053.00 | $ 25,413,651.35 | | $ 1,148,401.65 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000012 | 21NH75OT000012C5 | Kcmo Health Dept | 3/24/2025 | $ 3,674,514.00 | $ 3,041,160.60 | | $ 633,353.40 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000014 | 21NH75OT000014C5 | Ministry Of Health In The Repu Blic Of The Marshall Islands | 3/24/2025 | $ 654,603.00 | $ 551,720.51 | | $ 102,882.49 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000016 | 21NH75OT000016C5 | County Of Santa Clara | 3/24/2025 | $ 5,727,874.00 | $ 5,403,231.17 | | $ 324,642.83 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000019 | 21NH75OT000019C5 | County Of Riverside | 3/24/2025 | $ 23,420,926.00 | $ 17,876,023.28 | | $ 5,544,902.72 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000021 | 21NH75OT000021C5 | Mecklenburg County | 3/24/2025 | $ 4,936,739.00 | $ 3,808,791.34 | | $ 1,127,947.66 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000022 | 21NH75OT000022C5 | Commonwealth Healthcare Corporation | 3/24/2025 | $ 699,772.00 | $ 592,585.13 | | $ 107,186.87 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000024 | 21NH75OT000024C5 | Cook County Department Of Public Health | 3/24/2025 | $ 25,214,437.00 | $ 22,889,186.84 | | $ 2,325,250.16 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000025 | 21NH75OT000025C5 | King County | 3/24/2025 | $ 16,997,541.00 | $ 15,293,544.17 | | $ 1,703,996.83 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000026 | 21NH75OT000026C5 | Harris County | 3/24/2025 | $ 27,627,507.00 | $ 23,192,313.34 | | $ 4,435,193.66 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000027 | 21NH75OT000027C5 | Missouri Department Of Health & Senior Services | 3/24/2025 | $ 35,569,951.00 | $ 33,404,396.90 | | $ 2,165,554.10 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000028 | 21NH75OT000028C5 | State Of North Carolina Department Of Health & Human Services | 3/24/2025 | $ 39,638,025.00 | $ 32,896,329.63 | | $ 6,741,695.37 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000029 | 21NH75OT000029C5 | Oregon Health Authority | 3/24/2025 | $ 33,925,082.00 | $ 25,480,498.45 | | $ 8,444,583.55 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Pol X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CDC | NH75OT000030 | 21NH75OT000030CS | Public Health, Massachusetts Department Of | 3/24/2025 | $ 18,573,439.00 | $ 18,047,821.72 | $ | 525,617.28 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000031 | 21NH75OT000031CS | New Hampshire Department Of Health & Human Services | 3/24/2025 | $ 24,568,498.00 | $ 19,539,747.77 | $ | 5,028,750.23 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000032 | 21NH75OT000032CS | Minnesota Department Of Health | 3/24/2025 | $ 25,091,524.00 | $ 21,024,920.89 | | 4,066,603.11 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000034 | 21NH75OT000034CS | Human Services Vermont Agency Of | 3/24/2025 | $ 28,498,810.00 | $ 27,347,582.00 | $ | 1,151,228.00 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000035 | 21NH75OT000035CS | Public Health, California Department Of | 3/24/2025 | $ 32,474,916.00 | $ 27,558,438.95 | | 4,916,477.05 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000037 | 21NH75OT000037CS | State Of Rhode Island Department Of Health | 3/24/2025 | $ 19,682,213.00 | $ 17,765,617.35 | | 1,916,595.65 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000039 | 21NH75OT000039CS | State Of Wisconsin Department Of Health Services | 3/24/2025 | $ 27,184,789.00 | $ 22,975,265.19 | | 4,209,523.81 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000040 | 21NH75OT000040CS | Health Services Kentucky Cabinet For | 3/24/2025 | $ 34,815,710.00 | $ 32,085,141.22 | | 2,730,573.78 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000041 | 21NH75OT000041CS | South Dakota Department Of Health | 3/24/2025 | $ 37,422,829.00 | $ 28,651,650.00 | | 8,771,179.00 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000042 | 21NH75OT000042CS | Health, Washington State Department Of | 3/24/2025 | $ 29,015,581.00 | $ 25,207,466.70 | | 3,808,114.30 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000043 | 21NH75OT000043CS | Health And Human Services, Maine Department Of | 3/24/2025 | $ 32,140,247.00 | $ 27,066,920.08 | | 5,073,326.92 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000045 | 21NH75OT000045CS | Department Of State Health Services | 3/24/2025 | $ 38,950,306.00 | $ 30,767,589.49 | | 8,182,716.51 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000046 | 21NH75OT000046CS | Health, Virginia Department Of | 3/24/2025 | $ 3,350,369.00 | $ 2,717,849.26 | | 632,519.74 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000047 | 21NH75OT000047CS | County Of Tulsa | 3/24/2025 | $ 5,975,146.00 | $ 5,832,242.94 | $ | 142,903.06 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000049 | 21NH75OT000049CS | County Of San Diego | 3/24/2025 | $ 24,255,805.00 | $ 21,256,253.22 | | 2,999,551.78 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000050 | 21NH75OT000050CS | City & County Of San Francisco | 3/24/2025 | $ 4,669,859.00 | $ 3,611,255.00 | | 1,058,604.00 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000051 | 21NH75OT000051CS | County Of Alameda Public Health Department | 3/24/2025 | $ 7,466,480.00 | $ 6,879,900.99 | $ | 586,579.01 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000052 | 21NH75OT000052CS | State Of Alaska Department Of Health | 3/24/2025 | $ 36,041,076.00 | $ 28,364,133.87 | | 7,676,942.13 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000053 | 21NH75OT000053CS | City Of El Paso | 3/24/2025 | $ 7,728,202.00 | $ 3,313,478.19 | | 4,414,723.81 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000054 | 21NH75OT000054CS | Tarrant County | 3/24/2025 | $ 27,241,785.00 | $ 26,701,041.83 | | 540,743.17 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000055 | 21NH75OT000055CS | Florida Department Of Health | 3/24/2025 | $ 28,007,265.00 | $ 27,295,250.06 | | 712,014.94 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000057 | 21NH75OT000057CS | Southern Nevada Health Dist | 3/24/2025 | $ 22,606,672.00 | $ 20,939,583.42 | | 1,667,088.58 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000058 | 21NH75OT000058CS | Boston Public Health Commission | 3/24/2025 | $ 5,645,162.00 | $ 5,343,570.61 | | 301,591.39 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000059 | 21NH75OT000059CS | Utah Department Of Health And Human Services | 3/24/2025 | $ 24,137,217.00 | $ 21,119,200.69 | $ | 3,018,016.31 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000061 | 21NH75OT000061CS | Arkansas Department Of Health | 3/24/2025 | $ 40,411,710.00 | $ 18,025,390.58 | $ | 22,386,319.42 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |

JA411

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Pol X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CDC | NH75OT000062 | 21NH75OT000062C5 | Florida Department Of Health | 3/24/2025 | $ 6,549,091.00 | $ 6,100,706.66 | $ | 448,384.34 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000063 | 21NH75OT000063C5 | Pima County | 3/24/2025 | $ 6,510,503.00 | $ 5,488,450.91 | | 1,022,052.09 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000064 | 21NH75OT000064C5 | San Bernardino Public Health | 3/24/2025 | $ 24,844,268.00 | $ 21,513,839.54 | | 3,330,428.46 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000066 | 21NH75OT000066C5 | Colorado Department Of Public Health & Environment | 3/24/2025 | $ 22,581,706.00 | $ 15,680,303.44 | | 6,901,402.56 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000067 | 21NH75OT000067C5 | Department Of Public Health Connecticut | 3/24/2025 | $ 17,394,074.00 | $ 12,916,873.01 | | 4,477,200.99 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000068 | 21NH75OT000068C5 | Iowa Department Of Public Health | 3/24/2025 | $ 31,646,110.00 | $ 31,520,366.38 | | 125,743.62 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000069 | 21NH75OT000069C5 | Hawaii Department Of Health | 3/24/2025 | $ 24,512,230.00 | $ 17,101,263.82 | | 7,410,966.18 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000070 | 21NH75OT000070C5 | Ohio Department of Health | 3/24/2025 | $ 31,011,053.00 | $ 30,299,493.48 | | 711,559.52 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000071 | 21NH75OT000071C5 | City Of Houston | 3/24/2025 | $ 30,677,985.00 | $ 26,445,768.15 | | 4,232,216.85 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000072 | 21NH75OT000072C5 | Kansas Department Of Health & Environment | 3/24/2025 | $ 31,930,829.00 | $ 25,815,338.73 | | 6,115,490.27 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000073 | 21NH75OT000073C5 | Indiana Department Of Health | 3/24/2025 | $ 34,800,194.00 | $ 30,059,070.73 | | 4,741,123.27 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000074 | 21NH75OT000074C5 | City Of Milwaukee | 3/24/2025 | $ 6,639,489.00 | $ 3,677,546.20 | | 2,961,942.80 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000075 | 21NH75OT000075C5 | Health Research, Inc. | 3/24/2025 | $ 33,726,393.00 | $ 21,952,593.55 | | 11,773,799.45 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000076 | 21NH75OT000076C5 | Health, Louisiana Department Of | 3/24/2025 | $ 37,217,010.00 | $ 34,293,442.38 | | 2,923,567.62 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000077 | 21NH75OT000077C5 | Maryland Department Of Health | 3/24/2025 | $ 21,211,178.00 | $ 18,527,384.94 | | 2,683,793.06 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000078 | 21NH75OT000078C5 | Michigan Department Of Health And Human Services | 3/24/2025 | $ 31,809,443.00 | $ 29,609,399.51 | | 2,200,043.49 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000079 | 21NH75OT000079C5 | Health, New Jersey Department Of | 3/24/2025 | $ 25,073,006.00 | $ 24,252,955.43 | | 820,050.57 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000080 | 21NH75OT000080C5 | State Of Mt Dept Health And Human Services | 3/24/2025 | $ 32,865,516.00 | $ 30,192,545.93 | | 2,672,970.07 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000081 | 21NH75OT000081C5 | Dallas County Texas | 3/24/2025 | $ 30,394,909.00 | $ 30,024,705.02 | | 370,203.98 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000082 | 21NH75OT000082C5 | Chicago Department Of Public Health | 3/24/2025 | $ 30,487,719.00 | $ 27,219,432.25 | | 3,268,286.75 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000083 | 21NH75OT000083C5 | City Of San Antonio | 3/24/2025 | $ 26,596,171.00 | $ 25,531,696.11 | | 1,064,474.89 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000084 | 21NH75OT000084C5 | County Of Sacramento | 3/24/2025 | $ 7,016,680.00 | $ 3,878,658.32 | | 3,138,021.68 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000085 | 21NH75OT000085C5 | Puerto Rico Department Of Health | 3/24/2025 | $ 10,162,773.00 | $ 8,004,653.24 | | 2,158,119.76 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000086 | 21NH75OT000086C5 | Department Of Public Health And Social Services | 3/24/2025 | $ 6,590,558.00 | $ 4,533,819.27 | | 2,056,738.73 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000088 | 21NH75OT000088C5 | Executive Office Of The Governor Of Delaware | 3/24/2025 | $ 24,594,945.00 | $ 21,739,255.36 | | 2,855,689.64 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CDC | NH75OT000089 | 21NH75OT000089CS | Mississippi State Department of Health | 3/24/2025 | $ 48,397,359.00 | $ 20,451,339.49 | | $ 27,946,019.51 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000090 | 21NH75OT000090CS | Shelby County Government | 3/24/2025 | $ 6,591,619.00 | $ 4,733,233.77 | | $ 1,858,385.23 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000093 | 21NH75OT000093CS | Nebraska Department of Health & Human Services | 3/24/2025 | $ 28,561,000.00 | $ 24,811,449.66 | | $ 3,749,550.34 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000094 | 21NH75OT000094CS | State Of New Mexico | 3/24/2025 | $ 38,523,202.00 | $ 28,795,510.40 | | $ 9,727,691.60 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000095 | 21NH75OT000095CS | North Dakota Department of Health And Human Services | 3/24/2025 | $ 31,278,243.00 | $ 27,671,914.00 | | $ 3,606,329.00 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000097 | 21NH75OT000097CS | Oklahoma State Department of Health | 3/24/2025 | $ 43,768,887.00 | $ 25,138,906.22 | | $ 18,629,980.78 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000098 | 21NH75OT000098CS | Pennsylvania Department Of Health | 3/24/2025 | $ 27,675,185.00 | $ 21,231,366.97 | | $ 6,443,818.03 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000099 | 21NH75OT000099CS | South Carolina Department of Public Health | 3/24/2025 | $ 34,080,590.00 | $ 74,266,193.25 | | $ 9,814,396.75 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000100 | 21NH75OT000100CS | Tennessee Department Of Health | 3/24/2025 | $ 38,830,892.00 | $ 32,859,285.39 | | $ 5,971,606.61 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000101 | 21NH75OT000101CS | Commonwealth Of Virginia State Board Of Health | 3/24/2025 | $ 27,344,292.00 | $ 24,553,355.04 | | $ 2,790,936.96 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000102 | 21NH75OT000102CS | Health and Human Resources, West Virginia Department Of | 3/24/2025 | $ 30,370,777.00 | $ 20,150,166.69 | | $ 10,220,610.31 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000103 | 21NH75OT000103CS | Department Of Health Wyoming | 3/24/2025 | $ 38,345,368.00 | $ 26,678,217.00 | | $ 11,667,151.00 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000104 | 21NH75OT000104CS | Alabama Department Of Health | 3/24/2025 | $ 40,452,096.00 | $ 29,368,969.17 | | $ 11,083,126.83 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000106 | 21NH75OT000106CS | Oklahoma City County Health Department | 3/24/2025 | $ 3,707,880.00 | $ 2,775,602.06 | | $ 932,277.94 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| CDC | NH75OT000107 | 21NH75OT000107CS | Virgin Islands Dept Of Health Group | 3/24/2025 | $ 3,114,521.00 | $ 3,012,051.20 | | $ 102,469.30 | National Initiative to Address COVID-19 Health Disparities Among Populations at High-Risk and Underserved, Including Racial and Ethnic Minority Populations and Rural Communities | N/A - Departmental Authority | |
| SAMHSA | B09SM085332 | 1B09SM085332-01 | ALABAMA DEPT OF MTL HLTH & MTL RET | 3/24/2025 | $ 20,632,249.00 | $ 5,516,739.88 | | $ 15,115,509.12 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085333 | 1B09SM085333-01 | ALASKA STATE DEPT OF HLTH-SOC SVCS | 3/24/2025 | $ 3,228,772.00 | $ 2,649,664.45 | | $ 579,107.55 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085335 | 1B09SM085335-01 | ARIZONA HLTH CARE COST CONTAINMENT SYS | 3/24/2025 | $ 39,229,067.00 | $ 12,565,667.09 | | $ 26,663,399.91 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085336 | 1B09SM085336-01 | DIVISION OF AGING ADULT AND BEHAVIORAL HEALTH SERVICES | 3/24/2025 | $ 12,487,080.00 | $ 5,805,353.45 | | $ 6,681,676.55 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085337 | 1B09SM085337-01 | CALIFORNIA STATE DEPT/HEALTH CARE SVCS | 3/24/2025 | $ 186,972,433.00 | $ 124,706,169.09 | | $ 62,266,263.91 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085338 | 1B09SM085338-01 | COLORADO STATE DEPT OF HUMAN SERVICES | 3/24/2025 | $ 28,051,679.00 | $ 13,309,183.65 | | $ 14,742,495.35 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085339 | 1B09SM085339-01 | CONNECTICUT ST DEPT OF MH/ADDICTION SRVS | 3/24/2025 | $ 13,839,776.00 | $ 10,706,594.40 | | $ 3,133,181.60 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085340 | 1B09SM085340-01 | DELAWARE DIVISION OF SUBSTANCE ABUSE AND MENTAL HEALTH | 3/24/2025 | $ 3,326,504.00 | $ 2,309,822.73 | | $ 1,016,681.27 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085341 | 1B09SM085341-01 | D. C. DEPARTMENT OF BEHAVIORAL HEALTH | 3/24/2025 | $ 3,379,225.00 | $ 526,372.72 | | $ 2,852,852.28 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085342 | 1B09SM085342-01 | RHODE ISLAND DEPT OF BEHAVIORAL HEALTHCARE/DEVELOPMENTAL DISABILITIES/HOSP | 3/24/2025 | $ 5,302,664.00 | $ 2,935,452.22 | | $ 2,367,211.78 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085343 | 1B09SM085343-01 | SOUTH CAROLINA STATE DEPT OF MENTAL HLTH | 3/24/2025 | $ 21,480,779.00 | $ 15,422,894.05 | | $ 6,057,884.95 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085344 | 1B09SM085344-01 | SOUTH DAKOTA STATE DEPARTMENT OF SOCIAL SERVICES | 3/24/2025 | $ 3,078,898.00 | $ 2,389,686.86 | | $ 689,211.14 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085345 | 1B09SM085345-01 | TENNESSEE STATE DEPARTMENT OF MENTAL HEALTH AND SUBSTANCE ABUSE SERVICES | 3/24/2025 | $ 27,280,443.00 | $ 19,226,824.36 | | $ 8,053,618.64 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085346 | 1B09SM085346-01 | UTAH DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 12,884,438.00 | $ 8,905,844.54 | | $ 3,978,593.46 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085347 | 1B09SM085347-01 | VERMONT STATE AGENCY OF HUMAN SERVICES | 3/24/2025 | $ 2,445,549.00 | $ 1,099,956.00 | | $ 1,345,593.00 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085348 | 1B09SM085348-01 | VIRGIN ISLANDS DEPARTMENT OF HEALTH | 3/24/2025 | $ 590,398.00 | $ 392,105.40 | | $ 198,292.60 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMHSA | B09SM085349 | 1B09SM085349-01 | VIRGINIA STATE DEPARTMENT OF BEHAVIORAL HEALTH AND DEVELOPMENTAL SERVICES | 3/24/2025 | $ 35,786,432.00 | $ 18,436,740.29 | | $ 17,349,691.71 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085351 | 1B09SM085351-01 | FLORIDA STATE DEPARTMENT OF CHILDREN AND FAMILIES | 3/24/2025 | $ 94,807,356.00 | $ 77,218,735.54 | | $ 17,588,620.46 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085352 | 1B09SM085352-01 | GUAM BEHAVIORAL HEALTH AND WELLNESS CENTER | 3/24/2025 | $ 925,921.00 | $ 470,217.95 | | $ 455,703.05 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085353 | 1B09SM085353-01 | HAWAII STATE DEPARTMENT OF HEALTH | 3/24/2025 | $ 7,188,108.00 | $ 3,130,683.62 | | $ 4,057,424.38 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085354 | 1B09SM085354-01 | IDAHO STATE DEPT OF HEALTH AND WELFARE | 3/24/2025 | $ 8,417,665.00 | $ 3,166,971.43 | | $ 5,250,693.57 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085355 | 1B09SM085355-01 | ILLINOIS STATE DEPARTMENT OF HUMAN SRVCS | 3/24/2025 | $ 50,217,012.00 | $ 29,716,296.00 | | $ 20,500,716.00 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085356 | 1B09SM085356-01 | IOWA STATE DEPT OF HUMAN SERVICES | 3/24/2025 | $ 11,198,457.00 | $ 8,147,849.27 | | $ 3,050,607.73 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085357 | 1B09SM085357-01 | KANSAS STATE DEPARTMENT FOR AGING AND DISABILITY SERVICES | 3/24/2025 | $ 10,425,027.00 | $ 6,218,322.09 | | $ 4,206,704.91 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085358 | 1B09SM085358-01 | KY ST CABINET/HEALTH/FAMILY SERVICES | 3/24/2025 | $ 18,541,924.00 | $ 13,012,499.64 | | $ 5,529,424.36 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085359 | 1B09SM085359-01 | LOUISIANA STATE OFFICE OF BEHAVIORAL HEALTH | 3/24/2025 | $ 20,684,792.00 | $ 2,143,105.56 | | $ 18,541,686.44 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085360 | 1B09SM085360-01 | MAINE STATE DEPT/HEALTH/HUMAN SERVS | 3/24/2025 | $ 5,599,279.00 | $ 3,919,176.27 | | $ 1,680,102.73 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085361 | 1B09SM085361-01 | HEALTH, MARYLAND DEPARTMENT OF | 3/24/2025 | $ 27,809,755.00 | $ 16,518,042.70 | | $ 11,291,712.30 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085362 | 1B09SM085362-01 | MA ST EXECUTIVE OFFICE OF HEALTH & HUMAN SERVICES | 3/24/2025 | $ 28,589,013.00 | $ 19,014,725.01 | | $ 9,574,287.99 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085363 | 1B09SM085363-01 | AND HUMAN SERVICES | 3/24/2025 | $ 41,913,625.00 | $ 16,699,732.44 | | $ 25,218,392.56 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085364 | 1B09SM085364-01 | MINNESOTA STATE DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 21,622,115.00 | $ 9,245,361.62 | | $ 12,376,753.38 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085365 | 1B09SM085365-01 | MISSISSIPPI STATE DEPARTMENT OF MENTAL HEALTH | 3/24/2025 | $ 13,052,279.00 | $ 3,860,229.22 | | $ 9,192,049.78 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085366 | 1B09SM085366-01 | MISSOURI STATE DEPT OF MENTAL HEALTH | 3/24/2025 | $ 24,032,991.00 | $ 24,032,991.00 | | $ - | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085367 | 1B09SM085367-01 | MONTANA STATE DEPT/PUB HLTH & HUMAN SRVS | 3/24/2025 | $ 4,372,007.00 | $ 2,447,122.26 | | $ 1,924,884.74 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085369 | 1B09SM085369-01 | NEBRASKA ST DEPT OF HEALTH & HUMAN SERVS | 3/24/2025 | $ 6,555,690.00 | $ 474,550.01 | | $ 6,081,139.99 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085370 | 1B09SM085370-01 | HEALTH AND HUMAN SERVICES, NEVADA DEPARTMENT OF | 3/24/2025 | $ 15,102,828.00 | $ 5,147,209.20 | | $ 9,955,618.80 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085371 | 1B09SM085371-01 | NH STATE DEPT/HLTH STATISTICS/DATA MGMT | 3/24/2025 | $ 5,031,475.00 | $ 3,145,116.32 | | $ 1,886,358.68 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085372 | 1B09SM085372-01 | NEW JERSEY STATE DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 39,121,366.00 | $ 6,950,228.09 | | $ 32,171,137.91 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085373 | 1B09SM085373-01 | NEW MEXICO STATE DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 8,682,696.00 | $ 2,755,612.57 | | $ 5,927,083.43 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085374 | 1B09SM085374-01 | NEW YORK STATE DEPARTMENT OF HEALTH | 3/24/2025 | $ 80,040,583.00 | $ 52,883,981.51 | | $ 27,156,601.49 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085375 | 1B09SM085375-01 | NC STATE DEPT/HLTH & HUMAN SERVICES | 3/24/2025 | $ 41,535,246.00 | $ 27,237,788.30 | | $ 14,297,457.70 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085376 | 1B09SM085376-01 | NORTH DAKOTA STATE DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 2,478,813.00 | $ 579,935.00 | | $ 1,898,878.00 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085377 | 1B09SM085377-01 | OKLAHOMA DEPT OF MENTAL HLTH/SUBS ABUSE | 3/24/2025 | $ 15,708,052.00 | $ 12,821,515.35 | | $ 2,886,536.65 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085378 | 1B09SM085378-01 | OREGON HEALTH AUTHORITY DIRECTORS OFFICE FINANCIAL SERVICES | 3/24/2025 | $ 22,640,725.00 | $ 10,404,189.23 | | $ 12,236,535.77 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085379 | 1B09SM085379-01 | PENNSYLVANIA STATE DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 46,842,615.00 | $ 40,945,012.82 | | $ 5,897,602.18 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085380 | 1B09SM085380-01 | PUERTO RICO DEPARTMENT OF MENTAL HEALTH AND ANTI-ADDICTION SERVICES ADMIN | 3/24/2025 | $ 18,182,788.00 | $ 11,494,245.12 | | $ 6,688,542.88 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085381 | 1B09SM085381-01 | WISCONSIN STATE DEPARTMENT OF COMMERCE | 3/24/2025 | $ 24,630,652.00 | $ 16,496,649.41 | | $ 8,134,002.59 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085382 | 1B09SM085382-01 | WEST VIRGINIA STATE DEPT HLTH/HUMAN RSCS | 3/24/2025 | $ 7,778,761.00 | $ 5,845,395.55 | | $ 1,933,365.45 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085384 | 1B09SM085384-01 | HEALTH CARE AUTHORITY | 3/24/2025 | $ 33,202,279.00 | $ 15,965,851.54 | | $ 17,236,427.46 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085385 | 1B09SM085385-01 | TEXAS HEALTH AND HUMAN SERVICES COMMISSION | 3/24/2025 | $ 128,821,616.00 | $ 71,982,045.90 | | $ 56,839,570.10 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085386 | 1B09SM085386-01 | INDIANA FAMILY & SOCIAL SERVICES ADMIN | 3/24/2025 | $ 25,576,844.00 | $ 15,313,703.79 | | $ 10,263,140.21 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085387 | 1B09SM085387-01 | REP/MARSHALL ISLANDS- MINISTRY OF HEALTH | 3/24/2025 | $ 417,694.00 | $ - | | $ 417,694.00 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085388 | 1B09SM085388-01 | GEORGIA DEPARTMENT OF BEHAVIORAL HEALTH AND DEVELOPMENTAL DISABILITIES (DBHDD) | 3/24/2025 | $ 45,668,812.00 | $ 28,070,867.59 | | $ 17,597,944.41 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085389 | 1B09SM085389-01 | FSM DEPT OF HEALTH AND SOCIAL AFFAIRS | 3/24/2025 | $ 571,998.00 | $ 165,982.64 | | $ 406,015.36 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085390 | 1B09SM085390-01 | OHIO STATE DEPARTMENT OF MENTAL HEALTH AND ADDICTION SERVICES | 3/24/2025 | $ 44,517,341.00 | $ 19,789,086.40 | | $ 24,728,154.60 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085862 | 1B09SM085862-01 | ARIZONA HLTH CARE COST CONTAINMENT SYS | 3/24/2025 | $ 1,350,017.00 | $ 98,864.86 | | $ 1,251,152.14 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085863 | 1B09SM085863-01 | HEALTH SERVICES | 3/24/2025 | $ 429,725.00 | $ 199,939.89 | | $ 229,785.11 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMHSA | B09SM085865 | 1B09SM085865-01 | COLORADO STATE DEPT OF HUMAN SERVICES | 3/24/2025 | $ 965,361.00 | $ 679,484.88 | | $ 285,876.12 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085871 | 1B09SM085871-01 | SOUTH CAROLINA STATE DEPT OF MENTAL HLTH | 3/24/2025 | $ 739,233.00 | $ 292,482.01 | | $ 446,750.99 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085873 | 1B09SM085873-01 | TENNESSEE STATE DEPARTMENT OF MENTAL HEALTH AND SUBSTANCE ABUSE SERVICES | 3/24/2025 | $ 938,820.00 | $ 710,525.11 | | $ 228,294.89 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085877 | 1B09SM085877-01 | VIRGINIA STATE DEPARTMENT OF BEHAVIORAL HEALTH AND DEVELOPMENTAL SERVICES | 3/24/2025 | $ 1,231,543.00 | $ 312,943.87 | | $ 918,599.13 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085879 | 1B09SM085879-01 | FLORIDA STATE DEPARTMENT OF CHILDREN AND FAMILIES | 3/24/2025 | $ 3,262,670.00 | $ - | | $ 3,262,670.00 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085881 | 1B09SM085881-01 | HAWAII STATE DEPARTMENT OF HEALTH | 3/24/2025 | $ 247,369.00 | $ - | | $ 247,369.00 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085883 | 1B09SM085883-01 | SMHSA | 3/24/2025 | $ 1,726,152.00 | $ 1,432,728.00 | | $ 293,424.00 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085884 | 1B09SM085884-01 | IOWA STATE DEPT OF HUMAN SERVICES | 3/24/2025 | $ 385,380.00 | $ 233,544.26 | | $ 151,835.74 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085885 | 1B09SM085885-01 | KANSAS STATE DEPARTMENT FOR AGING AND DISABILITY SERVICES | 3/24/2025 | $ 358,764.00 | $ 34,904.28 | | $ 323,859.72 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085887 | 1B09SM085887-01 | LOUISIANA STATE OFFICE OF BEHAVIORAL HEALTH | 3/24/2025 | $ 711,840.00 | $ 381,114.80 | | $ 330,725.20 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085889 | 1B09SM085889-01 | HEALTH, MARYLAND DEPARTMENT OF | 3/24/2025 | $ 957,036.00 | $ 413,859.07 | | $ 543,176.93 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085890 | 1B09SM085890-01 | MA ST EXECUTIVE OFFICE OF HEALTH & HUMAN SERVICES | 3/24/2025 | $ 983,853.00 | $ 812,380.33 | | $ 171,472.67 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085891 | 1B09SM085891-01 | AND HUMAN SERVICES | 3/24/2025 | $ 1,494,465.00 | $ 937,087.36 | | $ 557,377.64 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085892 | 1B09SM085892-01 | MINNESOTA STATE DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 744,097.00 | $ 379,489.00 | | $ 364,608.00 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085893 | 1B09SM085893-01 | MISSISSIPPI STATE DEPARTMENT OF MENTAL HEALTH | 3/24/2025 | $ 449,177.00 | $ 162,583.16 | | $ 286,593.84 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085894 | 1B09SM085894-01 | MISSOURI STATE DEPT OF MENTAL HEALTH | 3/24/2025 | $ 827,064.00 | $ 468,470.50 | | $ 358,593.50 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085897 | 1B09SM085897-01 | NEBRASKA ST DEPT OF HEALTH & HUMAN SERVS | 3/24/2025 | $ 225,605.00 | $ 10,147.84 | | $ 215,457.16 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085898 | 1B09SM085898-01 | HEALTH AND HUMAN SERVICES, NEVADA DEPARTMENT OF | 3/24/2025 | $ 519,744.00 | $ 6,823.00 | | $ 512,921.00 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085900 | 1B09SM085900-01 | NEW JERSEY STATE DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 1,346,310.00 | $ 131,898.95 | | $ 1,214,411.05 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085902 | 1B09SM085902-01 | NEW YORK STATE DEPARTMENT OF HEALTH | 3/24/2025 | $ 2,754,491.00 | $ 2,111,272.00 | | $ 643,219.00 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085903 | 1B09SM085903-01 | NC STATE DEPT/HLTH & HUMAN SERVICES | 3/24/2025 | $ 1,429,381.00 | $ 310,334.70 | | $ 1,119,046.30 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085904 | 1B09SM085904-01 | NORTH DAKOTA STATE DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 125,000.00 | $ 102.00 | | $ 124,898.00 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085905 | 1B09SM085905-01 | OKLAHOMA DEPT OF MENTAL HLTH/SUBS ABUSE | 3/24/2025 | $ 540,572.00 | $ - | | $ 540,572.00 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085906 | 1B09SM085906-01 | OREGON HEALTH AUTHORITY DIRECTORS OFFICE FINANCIAL SERVICES | 3/24/2025 | $ 779,151.00 | $ 78,778.43 | | $ 700,372.57 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085907 | 1B09SM085907-01 | PENNSYLVANIA DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 1,612,027.00 | $ 1,504,098.97 | | $ 107,928.03 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085908 | 1B09SM085908-01 | PUERTO RICO DEPARTMENT OF MENTAL HEALTH AND ANTI-ADDICTION SERVICES ADMIN | 3/24/2025 | $ 625,737.00 | $ 164,908.13 | | $ 460,828.87 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085909 | 1B09SM085909-01 | WISCONSIN STATE DEPARTMENT OF COMMERCE | 3/24/2025 | $ 847,631.00 | $ 183,407.35 | | $ 664,223.65 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085910 | 1B09SM085910-01 | WEST VIRGINIA STATE DEPT HLTH/HUMAN RSCS | 3/24/2025 | $ 267,696.00 | $ 19,352.70 | | $ 248,343.30 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085912 | 1B09SM085912-01 | HEALTH CARE AUTHORITY | 3/24/2025 | $ 1,142,613.00 | $ 6,111.86 | | $ 1,136,501.14 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085913 | 1B09SM085913-01 | TEXAS HEALTH AND HUMAN SERVICES COMMISSION | 3/24/2025 | $ 4,433,226.00 | $ 3,820,824.63 | | $ 612,401.37 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085914 | 1B09SM085914-01 | INDIANA FAMILY & SOCIAL SERVICES ADMIN | 3/24/2025 | $ 880,193.00 | $ 99,720.35 | | $ 780,472.65 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085915 | 1B09SM085915-01 | REP/MARSHALL ISLANDS- MINISTRY OF HEALTH | 3/24/2025 | $ 125,000.00 | $ - | | $ 125,000.00 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B09SM085916 | 1B09SM085916-01 | GEORGIA DEPARTMENT OF BEHAVIORAL HEALTH AND DEVELOPMENTAL DISABILITIES (DBHDD) | 3/24/2025 | $ 1,571,632.00 | $ 1,326,628.05 | | $ 245,003.95 | Mental Health Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083924 | 1B08TI083924-01 | WEST VIRGINIA STATE DEPT HLTH/HUMAN RSCS | 3/24/2025 | $ 6,826,198.00 | $ 3,077,066.81 | | $ 3,749,131.19 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083925 | 1B08TI083925-01 | HEALTH AND HUMAN SERVICES, NEVADA DEPARTMENT OF | 3/24/2025 | $ 13,764,133.00 | $ 12,859,757.58 | | $ 904,375.42 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083926 | 1B08TI083926-01 | ALASKA STATE DEPARTMENT OF HLTH-SOC SVCS | 3/24/2025 | $ 4,767,166.00 | $ 3,608,596.33 | | $ 1,158,569.67 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083927 | 1B08TI083927-01 | ARIZONA STATE DEPARTMENT OF HLTH SRVCS | 3/24/2025 | $ 32,725,106.00 | $ 15,035,408.47 | | $ 17,689,697.53 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083928 | 1B08TI083928-01 | DIVISION OF AGING ADULT AND BEHAVIORAL HEALTH SERVICES | 3/24/2025 | $ 10,947,991.00 | $ 6,696,839.23 | | $ 4,251,151.77 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083929 | 1B08TI083929-01 | CALIFORNIA STATE DEPT/HEALTH CARE SVCS | 3/24/2025 | $ 205,947,056.00 | $ 154,578,499.71 | | $ 51,368,556.29 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083930 | 1B08TI083930-01 | RED LAKE BAND OF CHIPPEWA INDIANS | 3/24/2025 | $ 480,861.00 | $ 233,284.32 | | $ 247,576.68 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083931 | 1B08TI083931-01 | COLORADO STATE DEPT OF HUMAN SERVICES | 3/24/2025 | $ 23,406,309.00 | $ 7,031,977.55 | | $ 16,374,331.45 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |

Page 38 of 42

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMHSA | B08TI083932 | 1B08TI083932-01 | CONNECTICUT ST DEPT OF MH/ADDICTION SRVS | 3/24/2025 | $ 14,742,675.00 | $ 11,760,497.44 | | $ 2,982,177.56 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083933 | 1B08TI083933-01 | FLORIDA STATE DEPARTMENT OF CHILDREN AND FAMILIES | 3/24/2025 | $ 90,160,803.00 | $ 75,819,555.75 | | $ 14,341,247.25 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083934 | 1B08TI083934-01 | GEORGIA DEPARTMENT OF BEHAVIORAL HEALTH AND DEVELOPMENTAL DISABILITIES (DBHDD) | 3/24/2025 | $ 46,264,340.00 | $ 37,375,872.23 | | $ 8,888,467.77 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083935 | 1B08TI083935-01 | GUAM DEPARTMENT OF ADMINISTRATION | 3/24/2025 | $ 925,921.00 | $ 819,437.78 | | $ 106,483.22 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083936 | 1B08TI083936-01 | IDAHO STATE DEPT OF HEALTH AND WELFARE | 3/24/2025 | $ 6,909,704.00 | $ 5,817,538.76 | | $ 1,092,165.24 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083937 | 1B08TI083937-01 | ILLINOIS STATE DEPARTMENT OF HUMAN SRVCS | 3/24/2025 | $ 54,758,808.00 | $ 47,196,597.00 | | $ 7,562,211.00 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083938 | 1B08TI083938-01 | IOWA STATE DEPT OF PUBLIC HEALTH | 3/24/2025 | $ 10,598,978.00 | $ 7,734,331.13 | | $ 2,864,646.87 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083939 | 1B08TI083939-01 | INDIANA FAMILY & SOCIAL SERVICES ADMIN | 3/24/2025 | $ 26,310,798.00 | $ 12,955,903.08 | | $ 13,289,369.74 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083940 | 1B08TI083940-01 | KANSAS STATE DEPARTMENT FOR AGING AND DISABILITY SERVICES | 3/24/2025 | $ 9,632,698.00 | $ 6,854,769.79 | | $ 2,777,928.21 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083941 | 1B08TI083941-01 | KY ST CABINET/HEALTH/FAMILY SERVICES | 3/24/2025 | $ 16,496,159.00 | $ 11,824,038.53 | | $ 4,672,120.47 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083942 | 1B08TI083942-01 | LOUISIANA STATE DEPARTMENT OF HEALTH | 3/24/2025 | $ 20,258,730.00 | $ 8,515,629.30 | | $ 11,743,100.70 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083943 | 1B08TI083943-01 | HAWAII STATE DEPARTMENT OF HEALTH — ALCOHOL AND DRUG ABUSE DIVISION | 3/24/2025 | $ 6,947,249.00 | $ 3,427,879.72 | | $ 3,519,369.28 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083944 | 1B08TI083944-01 | MAINE STATE DEPT/HEALTH/HUMAN SERVS | 3/24/2025 | $ 5,640,385.00 | $ 4,353,536.79 | | $ 1,286,848.21 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083945 | 1B08TI083945-01 | MARYLAND ALCOHOL AND DRUG ABUSE ADMIN | 3/24/2025 | $ 27,587,522.00 | $ 15,197,661.58 | | $ 12,389,860.42 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083946 | 1B08TI083946-01 | MA ST EXECUTIVE OFFICE OF HEALTH & HUMAN SERVICES | 3/24/2025 | $ 32,254,331.00 | $ 28,429,053.62 | | $ 3,825,277.38 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083947 | 1B08TI083947-01 | MICHIGAN DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 45,374,413.00 | $ 32,878,897.75 | | $ 12,495,515.25 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083948 | 1B08TI083948-01 | FSM DEPT OF HEALTH AND SOCIAL AFFAIRS | 3/24/2025 | $ 571,998.00 | $ 261,439.31 | | $ 310,558.69 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083949 | 1B08TI083949-01 | MINNESOTA STATE DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 19,510,440.00 | $ 9,119,580.26 | | $ 10,390,859.74 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083950 | 1B08TI083950-01 | MISSISSIPPI STATE DEPARTMENT OF MENTAL HEALTH | 3/24/2025 | $ 11,173,892.00 | $ 2,353,752.80 | | $ 8,820,139.20 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083951 | 1B08TI083951-01 | MISSOURI STATE DEPT OF MENTAL HEALTH | 3/24/2025 | $ 21,490,814.00 | $ 21,490,814.00 | | $ - | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083954 | 1B08TI083954-01 | NEBRASKA ST DEPT OF HEALTH & HUMAN SERVS | 3/24/2025 | $ 6,185,533.00 | $ 1,342,689.05 | | $ 4,842,843.95 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083955 | 1B08TI083955-01 | NH STATE DEPT/HLTH STATISTICS/DATA MGMT | 3/24/2025 | $ 5,640,385.00 | $ 4,198,247.72 | | $ 1,442,137.28 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083956 | 1B08TI083956-01 | NEW JERSEY STATE DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 38,907,646.00 | $ 13,545,530.88 | | $ 25,362,115.12 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083957 | 1B08TI083957-01 | NEW MEXICO STATE DEPARTMENT OF HEALTH | 3/24/2025 | $ 7,742,896.00 | $ 3,883,545.28 | | $ 3,859,350.72 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083958 | 1B08TI083958-01 | NYS OFFICE OF ADDICTION SERVICES AND SUPPORTS | 3/24/2025 | $ 90,525,693.00 | $ 51,459,068.33 | | $ 39,066,624.67 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083959 | 1B08TI083959-01 | NC STATE DEPT/HLTH & HUMAN SERVICES | 3/24/2025 | $ 36,420,651.00 | $ 11,903,523.61 | | $ 24,517,127.39 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083960 | 1B08TI083960-01 | NORTH DAKOTA STATE DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 5,288,864.00 | $ 1,223,537.00 | | $ 4,065,327.00 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083961 | 1B08TI083961-01 | OHIO STATE DEPARTMENT OF MENTAL HEALTH AND ADDICTION SERVICES | 3/24/2025 | $ 52,241,251.00 | $ 22,169,895.58 | | $ 30,071,355.42 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083963 | 1B08TI083963-01 | OREGON HEALTH AUTHORITY DIRECTORS OFFICE FINANCIAL SERVICES | 3/24/2025 | $ 16,658,035.00 | $ 9,533,054.34 | | $ 7,124,980.66 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083964 | 1B08TI083964-01 | PENNSYLVANIA STATE DEPARTMENT OF DRUG AND ALCOHOL PROGRAMS | 3/24/2025 | $ 47,841,221.00 | $ 24,889,341.25 | | $ 22,951,879.75 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083965 | 1B08TI083965-01 | RHODE ISLAND DEPT OF BEHAVIORAL HEALTHCARE/DEVELOPMENTAL DISABILITIES/HOSP | 3/24/2025 | $ 6,150,916.00 | $ 5,854,722.69 | | $ 296,193.31 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083966 | 1B08TI083966-01 | SOUTH CAROLINA STATE DEPARTMENT OF ALCOHOL AND OTHER DRUG ABUSE SERVICES | 3/24/2025 | $ 19,199,380.00 | $ 13,927,257.51 | | $ 5,272,122.49 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083967 | 1B08TI083967-01 | SOUTH DAKOTA STATE DEPARTMENT OF SOCIAL SERVICES | 3/24/2025 | $ 4,890,725.00 | $ 2,766,655.18 | | $ 2,124,069.82 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083968 | 1B08TI083968-01 | TENNESSEE STATE DEPARTMENT OF MENTAL HEALTH AND SUBSTANCE ABUSE SERVICES | 3/24/2025 | $ 25,886,179.00 | $ 9,067,066.25 | | $ 16,819,112.75 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083969 | 1B08TI083969-01 | TEXAS STATE DEPT OF HEALTH SERVICES | 3/24/2025 | $ 117,140,711.00 | $ 65,570,863.74 | | $ 51,569,847.26 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083970 | 1B08TI083970-01 | SERVICES | 3/24/2025 | $ 13,428,346.00 | $ 8,711,624.36 | | $ 4,716,721.64 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083972 | 1B08TI083972-01 | VIRGINIA STATE DEPARTMENT OF BEHAVIORAL HEALTH AND DEVELOPMENTAL SERVICES | 3/24/2025 | $ 33,982,454.00 | $ 19,077,558.36 | | $ 14,904,895.64 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083973 | 1B08TI083973-01 | WISCONSIN DEPARTMENT OF HEALTH SERVICES | 3/24/2025 | $ 22,016,587.00 | $ 14,881,897.14 | | $ 7,134,689.86 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083974 | 1B08TI083974-01 | WYOMING STATE DEPARTMENT OF HEALTH | 3/24/2025 | $ 3,397,896.00 | $ 1,733,775.20 | | $ 1,664,120.80 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083976 | 1B08TI083976-01 | PUERTO RICO DEPARTMENT OF MENTAL HEALTH AND ANTI-ADDICTION SERVICES ADMIN | 3/24/2025 | $ 18,182,788.00 | $ 9,132,290.78 | | $ 9,050,497.22 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083977 | 1B08TI083977-01 | HEALTH CARE AUTHORITY | 3/24/2025 | $ 30,586,435.00 | $ 16,949,298.64 | | $ 13,637,136.32 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMHSA | B08TI083979 | 1B08TI083979-01 | DELAWARE DIVISION OF SUBSTANCE ABUSE AND MENTAL HEALTH | 3/24/2025 | $ 5,640,385.00 | $ 4,064,572.47 | | $ 1,575,812.53 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083980 | 1B08TI083980-01 | DC DEPARTMENT OF HEALTH | 3/24/2025 | $ 5,640,385.00 | $ 739,682.44 | | $ 4,900,702.56 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083981 | 1B08TI083981-01 | VIRGIN ISLANDS DEPARTMENT OF HEALTH | 3/24/2025 | $ 590,398.00 | $ 238,609.75 | | $ 351,788.25 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083982 | 1B08TI083982-01 | ALABAMA STATE DEPT OF MTL HLTH & MTL RET | 3/24/2025 | $ 18,690,785.00 | $ 12,187,045.88 | | $ 6,503,739.12 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083983 | 1B08TI083983-01 | REPUBLIC/MARSHALL IS MINISTRY OF FINANCE | 3/24/2025 | $ 417,694.00 | $ - | | $ 417,694.00 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084565 | 1B08TI084565-01 | WEST VIRGINIA STATE DEPT HLTH/HUMAN RSCS | 3/24/2025 | $ 218,330.00 | $ - | | $ 218,330.00 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084566 | 1B08TI084566-01 | HEALTH AND HUMAN SERVICES, NEVADA DEPARTMENT OF | 3/24/2025 | $ 501,181.00 | $ 30,448.60 | | $ 470,732.40 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084568 | 1B08TI084568-01 | ARIZONA STATE DEPARTMENT OF HLTH SRVCS | 3/24/2025 | $ 1,392,949.00 | $ 137,836.37 | | $ 1,255,112.63 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084570 | 1B08TI084570-01 | CALIFORNIA STATE DEPT/HEALTH CARE SVCS | 3/24/2025 | $ 6,894,734.00 | $ 6,512,382.00 | | $ 382,352.00 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084571 | 1B08TI084571-01 | RED LAKE BAND OF CHIPPEWA INDIANS | 3/24/2025 | $ 250,000.00 | $ - | | $ 250,000.00 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084572 | 1B08TI084572-01 | COLORADO STATE DEPT OF HUMAN SERVICES | 3/24/2025 | $ 970,369.00 | $ 797,343.84 | | $ 173,025.16 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084574 | 1B08TI084574-01 | FLORIDA STATE DEPARTMENT OF CHILDREN AND FAMILIES | 3/24/2025 | $ 3,058,139.00 | $ - | | $ 3,058,139.00 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084576 | 1B08TI084576-01 | ILLINOIS STATE DEPARTMENT OF HUMAN SRVCS | 3/24/2025 | $ 1,767,167.00 | $ 1,628,009.00 | | $ 138,358.00 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084578 | 1B08TI084578-01 | INDIANA FAMILY & SOCIAL SERVICES ADMIN | 3/24/2025 | $ 882,589.00 | $ 182,778.32 | | $ 699,810.68 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084580 | 1B08TI084580-01 | KY ST CABINET/HEALTH/FAMILY SERVICES | 3/24/2025 | $ 562,833.00 | $ 404,062.77 | | $ 158,770.23 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084581 | 1B08TI084581-01 | LOUISIANA STATE DEPARTMENT OF HEALTH | 3/24/2025 | $ 674,083.00 | $ 243,353.83 | | $ 430,729.17 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084584 | 1B08TI084584-01 | REPUBLIC/MARSHALL IS MINISTRY OF FINANCE | 3/24/2025 | $ 125,000.00 | $ - | | $ 125,000.00 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084585 | 1B08TI084585-01 | MARYLAND ALCOHOL AND DRUG ABUSE ADMIN | 3/24/2025 | $ 967,246.00 | $ 503,162.84 | | $ 464,083.16 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084586 | 1B08TI084586-01 | MA ST EXECUTIVE OFFICE OF HEALTH & HUMAN SERVICES | 3/24/2025 | $ 1,120,601.00 | $ - | | $ 1,120,601.00 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084587 | 1B08TI084587-01 | MICHIGAN STATE DEPARTMENT OF HEALTH AND HUMAN SRVCS | 3/24/2025 | $ 1,439,497.00 | $ - | | $ 1,439,497.00 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084589 | 1B08TI084589-01 | MINNESOTA STATE DEPARTMENT OF MENTAL SERVICES | 3/24/2025 | $ 671,803.00 | $ 2,577.00 | | $ 669,226.00 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084590 | 1B08TI084590-01 | MISSISSIPPI STATE DEPARTMENT OF MENTAL HEALTH | 3/24/2025 | $ 379,927.00 | $ 181,061.10 | | $ 198,865.90 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084592 | 1B08TI084592-01 | MONTANA STATE DEPT/PUB HLTH & HUMAN SRVS | 3/24/2025 | $ 125,000.00 | $ 6,992.46 | | $ 118,007.54 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084594 | 1B08TI084594-01 | NEBRASKA ST DEPT OF HEALTH & HUMAN SERVICES | 3/24/2025 | $ 221,980.00 | $ 13,819.21 | | $ 208,160.79 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084596 | 1B08TI084596-01 | NEW JERSEY STATE DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 1,382,714.00 | $ 118,790.78 | | $ 1,263,923.22 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084598 | 1B08TI084598-01 | NYS OFFICE OF ADDICTION SERVICES AND SUPPORTS | 3/24/2025 | $ 2,783,125.00 | $ 766,850.00 | | $ 2,016,275.00 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084599 | 1B08TI084599-01 | NC STATE DEPT/HLTH & HUMAN SERVICES | 3/24/2025 | $ 1,353,230.00 | $ 211,505.90 | | $ 1,141,724.10 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084600 | 1B08TI084600-01 | NORTH DAKOTA STATE DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 125,000.00 | $ (50.0) | | $ 125,050.00 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084602 | 1B08TI084602-01 | OKLAHOMA DEPT OF MENTAL HLTH/SUBS ABUSE | 3/24/2025 | $ 492,847.00 | $ - | | $ 492,847.00 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084603 | 1B08TI084603-01 | OREGON HEALTH AUTHORITY DIRECTORS OFFICE FINANCIAL SERVICES | 3/24/2025 | $ 704,543.00 | $ 38,571.43 | | $ 665,971.57 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084604 | 1B08TI084604-01 | AND ALCOHOL PROGRAMS | 3/24/2025 | $ 1,546,937.00 | $ 568,579.18 | | $ 978,357.82 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084606 | 1B08TI084606-01 | SOUTH CAROLINA STATE DEPARTMENT OF ALCOHOL AND OTHER DRUG ABUSE SERVICES | 3/24/2025 | $ 684,099.00 | $ 196,932.49 | | $ 487,166.51 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084608 | 1B08TI084608-01 | TENNESSEE STATE DEPARTMENT OF MENTAL HEALTH AND SUBSTANCE ABUSE SERVICES | 3/24/2025 | $ 864,280.00 | $ - | | $ 864,280.00 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084609 | 1B08TI084609-01 | TEXAS HEALTH AND HUMAN SERVICES COMMISSION | 3/24/2025 | $ 4,715,901.00 | $ 4,309,868.51 | | $ 406,032.49 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084612 | 1B08TI084612-01 | VIRGINIA STATE DEPARTMENT OF BEHAVIORAL HEALTH AND DEVELOPMENTAL SERVICES | 3/24/2025 | $ 1,245,502.00 | $ 395,791.59 | | $ 849,710.41 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084613 | 1B08TI084613-01 | WISCONSIN DEPARTMENT OF HEALTH SERVICES | 3/24/2025 | $ 813,590.00 | $ - | | $ 813,590.00 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084616 | 1B08TI084616-01 | PUERTO RICO DEPARTMENT OF MENTAL HEALTH AND ANTI-ADDICTION SERVICES ADMIN | 3/24/2025 | $ 622,008.00 | $ 136,043.12 | | $ 485,964.88 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084617 | 1B08TI084617-01 | HEALTH CARE AUTHORITY | 3/24/2025 | $ 1,076,243.00 | $ 495,243.24 | | $ 580,999.76 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084620 | 1B08TI084620-01 | D. C. DEPARTMENT OF BEHAVIORAL HEALTH | 3/24/2025 | $ 128,415.00 | $ 14,132.76 | | $ 114,286.24 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084621 | 1B08TI084621-01 | VIRGIN ISLANDS DEPARTMENT OF HEALTH | 3/24/2025 | $ 125,000.00 | $ 23,154.24 | | $ 101,845.76 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI084622 | 1B08TI084622-01 | ALABAMA STATE DEPT OF MTL HLTH & MTL RET | 3/24/2025 | $ 651,084.00 | $ 399,400.54 | | $ 251,683.46 | Substance Use Block Grant - ARP | N/A - Departmental Authority | |
| SAMHSA | B08TI083492 | 1B08TI083492-01 | WEST VIRGINIA STATE DEPT HLTH/HUMAN RSCS | 3/24/2025 | $ 7,904,019.00 | $ 7,493,382.65 | | $ 410,636.35 | Substance Use Block Grant - COVID Relief | N/A - Departmental Authority | |

Page 40 of 42

JA417

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMHSA | B08T1083493 | 1B08T1083493-01 | HEALTH AND HUMAN SERVICES, NEVADA DEPARTMENT OF | 3/24/2025 | $ 15,937,418.00 | $ 15,422,264.78 | | $ 515,153.22 | Substance Use Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083494 | 1B08T1083494-01 | RED LAKE BAND OF CHIPPEWA INDIANS | 3/24/2025 | $ 556,786.00 | $ 451,379.98 | | $ 105,406.02 | Substance Use Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083495 | 1B08T1083495-01 | FL ST DEPARTMENT OF CHILDREN AND FAMILIES | 3/24/2025 | $ 104,396,719.00 | $ 97,367,121.52 | | $ 7,029,597.48 | Substance Use Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083497 | 1B08T1083497-01 | ILLINOIS DEPT OF HUMAN SERVICES | 3/24/2025 | $ 63,404,936.00 | $ 63,223,867.00 | | $ 181,069.00 | Substance Use Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083503 | 1B08T1083503-01 | MICHIGAN DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 52,538,794.00 | $ 50,699,128.05 | | $ 1,839,665.95 | Substance Use Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083504 | 1B08T1083504-01 | MN ST DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 22,591,036.00 | $ 22,173,135.94 | | $ 417,900.06 | Substance Use Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083505 | 1B08T1083505-01 | MISSISSIPPI STATE DEPARTMENT OF MENTAL HEALTH | 3/24/2025 | $ 12,938,191.00 | $ 10,276,261.47 | | $ 2,661,929.53 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083508 | 1B08T1083508-01 | NEBRASKA ST DEPT OF HEALTH & HUMAN SERVS | 3/24/2025 | $ 7,162,196.00 | $ 2,524,616.39 | | $ 4,637,579.61 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083509 | 1B08T1083509-01 | NH STATE DEPT/HLTH STATISTICS/DATA MGMT | 3/24/2025 | $ 6,530,972.00 | $ 5,693,811.58 | | $ 837,160.42 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083513 | 1B08T1083513-01 | OREGON HEALTH AUTHORITY DIRECTORS OFFICE FINANCIAL SERVICES | 3/24/2025 | $ 19,288,251.00 | $ 18,122,759.21 | | $ 1,165,491.79 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083515 | 1B08T1083515-01 | TENNESSEE STATE DEPARTMENT OF MENTAL HEALTH AND SUBSTANCE ABUSE SERVICES | 3/24/2025 | $ 29,973,471.00 | $ 29,356,151.25 | | $ 617,319.75 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083518 | 1B08T1083518-01 | PUERTO RICO DEPARTMENT OF MENTAL HEALTH AND ANTI-ADDICTION SERVICES ADMIN | 3/24/2025 | $ 21,053,755.00 | $ 20,032,964.02 | | $ 1,020,790.98 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083522 | 1B08T1083522-01 | VIRGIN ISLANDS DEPARTMENT OF HEALTH | 3/24/2025 | $ 683,619.00 | $ 570,393.15 | | $ 113,225.85 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083523 | 1B08T1083523-01 | ALABAMA STATE DEPT OF MTL HLTH & MTL RET | 3/24/2025 | $ 21,641,962.00 | $ 21,455,144.07 | | $ 186,817.93 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083524 | 1B08T1083524-01 | ALASKA STATE DEPARTMENT OF HLTH-SOC SVCS | 3/24/2025 | $ 5,519,877.00 | $ 5,392,225.01 | | $ 127,651.99 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083526 | 1B08T1083526-01 | DIVISION OF AGING ADULT AND BEHAVIORAL HEALTH SERVICES | 3/24/2025 | $ 12,676,621.00 | $ 12,354,885.64 | | $ 321,735.36 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083527 | 1B08T1083527-01 | CALIFORNIA STATE DEPT/HEALTH CARE SVCS | 3/24/2025 | $ 238,465,012.00 | $ 232,963,781.35 | | $ 5,501,230.65 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083530 | 1B08T1083530-01 | GEORGIA DEPARTMENT OF BEHAVIORAL HEALTH AND DEVELOPMENTAL DISABILITIES (DBHDD) | 3/24/2025 | $ 53,569,236.00 | $ 49,722,627.18 | | $ 3,846,608.82 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083532 | 1B08T1083532-01 | INDIANA FAMILY & SOCIAL SERVICES ADMIN | 3/24/2025 | $ 30,224,518.00 | $ 29,212,277.40 | | $ 1,012,240.60 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083534 | 1B08T1083534-01 | LOUISIANA STATE DEPARTMENT OF HEALTH | 3/24/2025 | $ 23,457,477.00 | $ 20,519,453.70 | | $ 2,938,023.30 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083535 | 1B08T1083535-01 | MARYLAND ALCOHOL AND DRUG ABUSE ADMIN | 3/24/2025 | $ 31,943,446.00 | $ 19,627,229.83 | | $ 12,316,216.17 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083536 | 1B08T1083536-01 | FSM DEPT OF HEALTH AND SOCIAL AFFAIRS | 3/24/2025 | $ 662,313.00 | $ 443,904.51 | | $ 218,408.49 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083538 | 1B08T1083538-01 | NEW JERSEY STATE DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 45,050,958.00 | $ 39,441,987.51 | | $ 5,608,970.49 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083539 | 1B08T1083539-01 | NYS OFFICE OF ADDICTION SERVICES AND SUPPORTS | 3/24/2025 | $ 104,819,223.00 | $ 104,634,033.00 | | $ 185,190.00 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083540 | 1B08T1083540-01 | NC STATE DEPT/HLTH & HUMAN SERVICES | 3/24/2025 | $ 42,171,280.00 | $ 35,346,607.80 | | $ 6,824,672.20 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083542 | 1B08T1083542-01 | PENNSYLVANIA STATE DEPARTMENT OF DRUG AND ALCOHOL PROGRAMS | 3/24/2025 | $ 55,395,098.00 | $ 54,165,941.82 | | $ 1,229,156.18 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083546 | 1B08T1083546-01 | UTAH DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 15,548,611.00 | $ 15,253,127.74 | | $ 295,483.26 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083550 | 1B08T1083550-01 | DC DEPARTMENT OF HEALTH | 3/24/2025 | $ 6,530,972.00 | $ 4,446,233.94 | | $ 2,084,738.06 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B08T1083551 | 1B08T1083551-01 | REPUBLIC/MARSHALL IS MINISTRY OF FINANCE | 3/24/2025 | $ 483,646.00 | $ - | | $ 483,646.00 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M083944 | 1B095M083944-01 | DIVISION OF AGING ADULT AND BEHAVIORAL HEALTH SERVICES | 3/24/2025 | $ 7,229,333.00 | $ 6,789,038.88 | | $ 440,294.12 | | N/A - Departmental Authority | |
| SAMHSA | B095M083945 | 1B095M083945-01 | CALIFORNIA STATE DEPT/HEALTH CARE SVCS | 3/24/2025 | $ 108,247,196.00 | $ 108,247,196.00 | | $ - | | N/A - Departmental Authority | |
| SAMHSA | B095M083947 | 1B095M083947-01 | SOUTH CAROLINA STATE DEPT OF MENTAL HLTH | 3/24/2025 | $ 12,436,240.00 | $ 11,688,983.90 | | $ 747,256.10 | | N/A - Departmental Authority | |
| SAMHSA | B095M083955 | 1B095M083955-01 | REP/MARSHALL ISLANDS- MINISTRY OF HEALTH | 3/24/2025 | $ 241,823.00 | $ - | | $ 241,823.00 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M083957 | 1B095M083957-01 | ALABAMA STATE DEPT OF MTL HLTH & MTL RET | 3/24/2025 | $ 11,944,986.00 | $ 11,427,427.94 | | $ 517,558.06 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M083960 | 1B095M083960-01 | ARIZONA HLTH CARE COST CONTAINMENT SYS | 3/24/2025 | $ 22,711,565.00 | $ 22,711,565.00 | | $ - | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M083963 | 1B095M083963-01 | D. C. DEPARTMENT OF BEHAVIORAL HEALTH | 3/24/2025 | $ 1,956,394.00 | $ 1,537,160.57 | | $ 419,233.43 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M083966 | 1B095M083966-01 | VERMONT STATE AGENCY OF HUMAN SERVICES | 3/24/2025 | $ 1,415,844.00 | $ 1,089,154.16 | | $ 326,689.84 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M083970 | 1B095M083970-01 | IDAHO STATE DEPT OF HEALTH AND WELFARE | 3/24/2025 | $ 4,873,385.00 | $ 4,512,740.45 | | $ 360,644.55 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M083971 | 1B095M083971-01 | ILLINOIS STATE DEPARTMENT OF HUMAN SRVCS | 3/24/2025 | $ 29,073,007.00 | $ 28,952,019.00 | | $ 120,988.00 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M083973 | 1B095M083973-01 | KANSAS STATE DEPARTMENT FOR AGING AND DISABILITY SERVICES | 3/24/2025 | $ 6,035,542.00 | $ 3,726,127.68 | | $ 2,309,414.32 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M083975 | 1B095M083975-01 | LOUISIANA STATE OFFICE OF BEHAVIORAL HEALTH | 3/24/2025 | $ 11,975,406.00 | $ 11,424,313.65 | | $ 551,092.35 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M083977 | 1B095M083977-01 | HEALTH, MARYLAND DEPARTMENT OF | 3/24/2025 | $ 16,100,385.00 | $ 11,985,868.32 | | $ 4,114,516.68 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M083978 | 1B095M083978-01 | MA ST EXECUTIVE OFFICE OF HEALTH & HUMAN SERVICES | 3/24/2025 | $ 16,551,534.00 | $ 15,576,172.75 | | $ 975,361.25 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |

| Awarding Office | FAIN | Award Number | Recipient Name | Action Date (Date Terminated) | Total Amount Obligated | Total Amount Expended | Total Payment Amount (As of Termination) | Unliquidated Obligations (As of Termination) | Award Title | Presidential Action | For Cause (Put X if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMHSA | B095M083979 | 1B09SM083979-01 | MICHIGAN STATE DEPARTMENT OF HEALTH AND HUMAN SERVICES | 3/24/2025 | $ 24,265,829.00 | $ 18,603,056.42 | | $ 5,662,772.58 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M083980 | 1B09SM083980-01 | MINNESOTA STATE DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 12,518,067.00 | $ 9,244,984.57 | | $ 3,273,082.43 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M083981 | 1B09SM083981-01 | MISSISSIPPI STATE DEPARTMENT OF MENTAL HEALTH | 3/24/2025 | $ 7,556,583.00 | $ 5,809,952.79 | | $ 1,746,630.21 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M083985 | 1B09SM083985-01 | NEBRASKA ST DEPT OF HEALTH & HUMAN SERVS | 3/24/2025 | $ 3,795,400.00 | $ 1,022,841.60 | | $ 2,772,558.40 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M083986 | 1B09SM083986-01 | HEALTH AND HUMAN SERVICES, NEVADA DEPARTMENT OF | 3/24/2025 | $ 8,743,742.00 | $ 8,089,715.23 | | $ 654,026.77 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M083987 | 1B09SM083987-01 | NH STATE DEPT/HLTH STATISTICS/DATA MGMT | 3/24/2025 | $ 2,912,959.00 | $ 2,661,061.33 | | $ 251,897.67 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M083988 | 1B09SM083988-01 | NEW JERSEY STATE DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 22,649,212.00 | $ 15,171,934.28 | | $ 7,477,277.72 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M083990 | 1B09SM083990-01 | NEW YORK STATE DEPARTMENT OF HEALTH | 3/24/2025 | $ 46,339,285.00 | $ 46,211,225.00 | | $ 128,060.00 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M083992 | 1B09SM083992-01 | NORTH DAKOTA STATE DEPARTMENT OF HUMAN SERVICES | 3/24/2025 | $ 1,435,102.00 | $ 1,325,019.00 | | $ 110,083.00 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M083993 | 1B09SM083993-01 | OKLAHOMA DEPT OF MENTAL HLTH/SUBS ABUSE | 3/24/2025 | $ 9,094,136.00 | $ 8,442,566.74 | | $ 651,569.26 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M083996 | 1B09SM083996-01 | PUERTO RICO DEPARTMENT OF MENTAL HEALTH AND ANTI-ADDICTION SERVICES ADMIN | 3/24/2025 | $ 10,526,878.00 | $ 9,727,366.21 | | $ 799,511.79 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M084000 | 1B09SM084000-01 | INDIANA FAMILY & SOCIAL SERVICES ADMIN | 3/24/2025 | $ 14,807,647.00 | $ 14,376,802.56 | | $ 430,844.44 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |
| SAMHSA | B095M084001 | 1B09SM084001-01 | GEORGIA DEPARTMENT OF BEHAVIORAL HEALTH AND DEVELOPMENTAL DISABILITIES (DBHDD) | 3/24/2025 | $ 26,439,839.00 | $ 20,629,084.21 | | $ 5,810,754.79 | Mental Health Block Grant - COVID Relief | N/A - Departmental Authority | |

# EXHIBIT 32

**March 13, 2025**

# Trump's Columbia Cuts Start Hitting Postdocs, Professors

But the full extent of the slashing is still unclear as neither the Trump administration nor Columbia has shared what grants and contracts were ended.

**By** Ryan Quinn



Multiple federal agencies said they slashed Columbia University's funding "due to the school's continued inaction in the face of persistent harassment of Jewish students."

Alex Kent/Getty Images

When the Trump administration announced Friday it was cutting about $400 million in grants and contracts from Columbia University, it didn't specify what exactly it was slashing. But news of the scope of the cuts has begun trickling out of the institution over the past couple of days.

4/5 Articles remaining this month.  Sign up for a free account or log in.  X

JA421

So far, much of the information about the canceled grants has come via social media, as neither the Trump administration nor the university have provided a comprehensive accounting of what's being cut. The National Institutes of Health did say earlier this week that it was pulling more than $250 million in grants from Columbia, though the agency wouldn't share more details. And it's hard to tell whether specific cuts are part of the $400 million or a continuation of the Trump administration's general national reduction of federal funding to universities, such as axing grants it deems related to diversity, equity and inclusion.

On Tuesday, Joshua A. Gordon, chair of the university's psychiatry department, emailed colleagues to tell them the National Institutes of Health had terminated nearly 30 percent of grants to Columbia's medical school—including many within his own department.

## Most Popular

**NIH Grant Terminations Have 'Frightening Implications' for Science**

**Fascism Scholars, Trump Critics Leave Yale for Canada**

**Louisville President Abruptly Replaced**

"All of our training grants and many fellowships have been terminated," Gordon wrote in the email, which a postdoctoral research fellow provided *Inside Higher Ed*.

Gordon wrote that he's still working with university administrators "to find out the full extent of these terminations" and that "the institution is committed to identifying the resources that can be brought to bear to support the people and projects affected by

4/5 ... member in good standing this month.          Sign up for a free account or log in.

JA422

へ

3/28/25, 3:19 PM                                              Trump's Columbia Cuts Start Hitting Postdocs, Professors

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 150 of 204
Case 1:25-cv-02429-MKV     Document 43-5     Filed 06/04/25     Page 4 of 8

the terminations." He added, "We remain dedicated to ensuring that our trainees and early-career scientists have the support needed to continue their work and achieve their career goals."

The Trump administration said this unprecedented $400 million cut was due to Columbia's "continued inaction in the face of persistent harassment of Jewish students." More cuts at Columbia and other universities could follow as Trump follows through on his pledge to crack down on alleged antisemitism and punish elite universities. Columbia has more than $5 billion in federal grants and contracts.

Columbia postdocs and faculty have taken to social media to announce canceled grants, fellowships and funding for Ph.D. students, showing some of the individual impacts on people and research wrought by the Trump administration's actions. They include nixed training for researchers of depression and schizophrenia and a grant that would've provided free mental health resources to K-12 students.

Sam Seidman, a postdoc and a steward for the Columbia Postdoctoral Workers union, told *Inside Higher Ed* that, "as a Jew," it's "particularly outrageous" to hear the Trump administration justifying the cuts by saying it's fighting antisemitism.

Seidman said he found out Monday that his T32 grant, an NIH training fellowship for new scientists, had been canceled. "I certainly don't feel protected," he said.

He said it's clear the Trump administration doesn't have an issue with antisemitism or even with Columbia specifically. Its issue, Seidman said, is with "public funding of science and it's with public funding, period," adding that "Columbia makes a convenient scapegoat."

In an emailed statement, a Columbia Irving Medical Center spokesperson said, "Columbia is in the process of reviewing notices and cannot confirm how many grant cancellations have been received from federal agencies" since Friday.

The spokesperson said, "We remain dedicated to our mission to advance lifesaving research and pledge to work with the federal government to restore Columbia's federal

4/5  Articles remaining        Sign up for a free account or log in

JA423

funding."

In a separate statement Wednesday, interim president Katrina Armstrong, herself a medical doctor, didn't mention the cuts and instead said she stands by broad principles such as "intellectual freedom" and "personal responsibility."

## Editors' Picks

**Outspoken Fascism Scholars Leave Yale for Canada**

**How Sweet Briar College Defied the Odds of Closure**

**Fulbrighters in Flux**

"I have no doubt that the days and weeks ahead are going to be extremely difficult," Armstrong said. "The best I can promise is that I will never stray from these principles and that I will work tirelessly to defend our remarkable, singular institution."

Marcel Agüeros, secretary of Columbia's chapter of the American Association of University Professors, said, "It's already looking very grim."

Agüeros said it's a slow process to try to understand how the cuts are affecting such a large and decentralized university. But he said he has learned "it's not just the kind of classic lab-based biomedical research that's being impacted."

Like Seidman, he said the cuts don't seem to be about the grants themselves or Columbia. Instead, Agüeros said, it's "an assault on universities in general" and the concept of peer review that the grants went through.

**4/5** Articles remaining this month.    Sign up for a free account or log in.

JA424

"It's coming for you; it doesn't really matter where you are or what you research," Agüeros said

# Cut Off at the Knees

In its Wednesday statement, the university medical center said that "from pioneering cancer treatments to innovative heart disease interventions and cutting-edge gene and cell therapies, research conducted by Columbia faculty has helped countless people live healthier, longer and more productive lives."

Seidman said his NIH grant was for research on family and biological risk factors that predispose kids to develop eating disorders, depression and suicidal thoughts and behaviors. He thinks university higher-ups are trying to find alternative funding but "haven't been any more specific than 'we're looking.'"

"It's tragic, I mean these are lifesaving, potentially, interventions," Seidman said. Yet the researchers developing them have been "cut off at the knees," he said.

Gordon Petty, a postdoc in Columbia's psychiatry department, said his T32 training grant, which has also been canceled, was to study schizophrenia. He said he heard that the department is still dedicated to supporting him, "but it's unclear where that money's coming from."

Trump's cuts appear to have also hit Teachers College of Columbia University, which is a separate higher education institution from Columbia with its own board. But it's unclear if that's part of the $400 million cut for allegedly not properly addressing antisemitism or part of nationwide cuts to grants perceived as being related to diversity, equity and inclusion. A Teachers College spokesperson said, "We are still sorting through the full impact on the college and will be in touch when we have more to say."

Prerna Arora, an associate professor of psychology and education at Teachers College, said she got an email Friday from a deputy assistant U.S. education secretary announcing the cancellation of a five-year Education Department grant. Arora said

4/5 Articles remaining this month. **Sign up for a free account or log in.**

JA425

most of the funds went directly to graduate students training to become K-12 school psychologists serving children in New York City.

The email, according to Arora, alleged that the grant funded "programs that promote or take part in initiatives that unlawfully discriminate on the basis of race, color, religion, sex, national origin or another protected characteristic" or that "violate either the letter or purpose of federal civil rights law" or "conflict with the department's policy of prioritizing merit, fairness and excellence in education."

"We already have students that are funded under this, and they are at the university and we are in the middle of our admissions cycle for next year," Arora said. She said, "I've spoken to very scared and tearful students" who are afraid of what this means for their training and "for their future."

And, beyond the impact on college students, Arora lamented the loss of the grant's free help to K-12 students and families. "We could've helped many children who need this," she said.

It's unclear whether the Trump administration will restore the grants. Education Secretary Linda McMahon said after the announcement Friday that she had a "productive" meeting with Armstrong. Meanwhile, Columbia said in a statement that it's "committed to working with the federal government to address their legitimate concerns."

Agüeros, with the AAUP, said Columbia has already "gone overboard in an attempt to silence any kind of dissent." Its previous president called in the New York Police Department to remove a pro-Palestinian protest encampment last spring and publicly criticized and revealed investigations into her own faculty in front of Congress.

"There's this assumption that if we just go along with things we'll escape somehow unscathed," Agüeros said. But he noted the cuts still arrived.

"What did all of that get us—all of the sort of compliance that was put in place? It got us nothing."

4/5 Articles remaining this month. Sign up for a free account or log in.

JA426

## Written By

Ryan Quinn

Copyright © 2025 Inside Higher Ed All rights reserved. |

**4/5** Articles remaining this month. **Sign up for a free account or log in.**

# EXHIBIT 33

3/21/25, 11:52 AM    'My career is over': Columbia University scientists hit hard by Trump team's cuts

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 156 of 204
Case 1:25-cv-02429-MKV    Document 50-3    Filed 04/04/25    Page 2 of 7

# nature

**NEWS** | 14 March 2025

# 'My career is over': Columbia University scientists hit hard by Trump team's cuts

**The US government has begun slashing US$400 million in research grants at Columbia University over pro-Palestinian campus protests.**

By [Humberto Basilio](#)



JA429

3/21/25, 11:52 AM    My career is ruined: Columbia scientists on Trump team's funding freeze
Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 157 of 204
Case 1:25-cv-02429-MKV    Document 50-1    Filed 04/04/25    Page 3 of 7

Students walk across Columbia University's campus in New York City.   Credit: Luiz C. Ribeiro/New York Daily News/TNS/Alamy

On Tuesday morning this week, PhD student Daniella Fodera woke up at 7 a.m. to a call from the head of her research laboratory in Columbia University's Department of Biomedical Engineering, delivering devastating news. Her F31 fellowship, a research training grant that provides the majority of her annual income, had been terminated.

"It was traumatic," Fodera says. "I immediately just broke into tears."



**Postdocs and PhD students hit hard by Trump's crackdown on science**

Fodera, who studies fibroids in the uterus — non-cancerous growths that affect 70–80% of women by the age of 50, and can cause severe pain and infertility — is just one of numerous scientists affected by the decision of US President Donald Trump's administration to cancel US$400 million in federal grants and contracts to Columbia, located in New York City. Announced on 7 March, the move, Trump's team said, stemmed from the university's "continued inaction in the face of persistent harassment of Jewish students" and that more cancellations "are expected to follow".

Most of those affected are researchers and students whose grants and fellowships come from the US National Institutes of Health (NIH), the world's largest funder of biomedical research. The agency announced on Monday that it was terminating more than $250 million in funding — including more than 400 research grants — to Columbia.

Several university lab leaders, PhD students and postdocs have expressed concern to *Nature* about their future in science and their ability to support themselves and their families. Although a complete list of cancelled grants hasn't been released, *Nature*'s reporting suggests that early-career scientists receiving NIH training grants such as F30, F31, R25 and T32 fellowships are heavily affected. Sources inside the NIH tell *Nature* that

3/21/25, 11:52 AM My career is over: Columbia University researchers shaken by Trump team's cuts

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 158 of 204
Case 1:25-cv-02429-MKV Document 50 Filed 04/04/25 Page 4 of 7

the lists of cancelled grants come from the agency's Office of Extramural Research, which is in turn receiving them from the NIH's parent agency, the US Department of Health and Human Services, in coordination with the US Department of Government Efficiency. Action on the lists is required immediately, often within the hour.

A spokesperson at Columbia told *Nature* that the university is in the process of reviewing termination notices and "cannot confirm how many grant cancellations have been received from federal agencies since March 7". Still, she wrote, Columbia "pledges to work with the federal government to restore Columbia's federal funding".

## Losses for the public

Jamie Daw, a lab leader at Columbia's Mailman School of Public Health, was also taken by surprise when the grant-termination news arrived. Daw, who studies how policies affect the ability of women of reproductive age and pregnant people to access health services, got the e-mail on Monday night.



RELATED

**US universities curtail PhD admissions amid Trump science funding cuts**

The university stated that her grant — which supported around 20 people — had been cancelled with immediate effect, and that she needed to stop her work and notify collaborators both inside and outside Columbia.

"It hurts," Daw says. "We're really trying to do work in the public interest — we're working to improve the US maternal mortality crisis." ([Maternal mortality rates in the United States are high](#) compared with in other high-income nations, particularly among Black women. )

Some postdoctoral fellows at Columbia are protected from losing their positions despite a lack of funding because they are part of a union that has an agreement with the university. It is therefore the responsibility of university staff members such as lab

3/21/25, 11:52 AM                    Why career Documenthia5University faits.uf40405y5ump tragents

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 159 of 204
Case 1:25-cv-02429-MKV    Document 50    Filed 04/04/25    Page 5 of 7

leaders to try to find funding for those postdocs that have their grants terminated, says Sherida de Leeuw, a chair of the union.

"If I did not have that protection, my last pay cheque would have been two weeks ago and I would be out on the streets now," says Columbia postdoc Gordon Petty, who was notified on Tuesday morning that his T32 training grant to study schizophrenia was cancelled. "It is hard to know what the immediate fallout of this will be, but at this point I believe my academic career is effectively over," he says.



Demonstrators barricaded themselves in a Columbia University academic building during a pro-Palestinian protest in April 2024.  Credit: Alex Kent/Getty

Columbia's woes have their roots in campus protests that broke out after Israel invaded Gaza following the 7 October 2023 attacks by Hamas, an Islamist organization designated by some countries as a terrorist group. Twelve hundred people died in the Hamas attacks, and about 250 were taken hostage. Some students at Columbia and

other universities across the United States have called Israel's response disproportionate, pointing to more than 48,000 Palestinians who have died, according to Gaza's health ministry. But some Jewish students have felt threatened by the protests.

Trump, who has long said that he wants to rid the US education system of "left-wing indoctrination", wrote on his social-media network Truth Social on 4 March that "All federal funding will STOP for any College, School, or University that allows illegal protests."

By Monday, the US Department of Education's Office for Civil Rights had sent letters to 60 universities, including Columbia, warning them of potential enforcement actions if they do not "fulfill their obligations to protect Jewish students on campus".

Columbia, where protests were particularly intense and where New York City police were called in to break up demonstrations, is the first to be affected by the campaign.

## Caught in the crossfire

Researchers and students at Columbia told *Nature* that statements about protecting Jewish students by the Trump administration seem like an excuse to justify its ongoing attacks on science and elite universities.



RELATED

**'Scientists will not be silenced': thousands protest Trump research cuts**

A Jewish PhD student at Columbia's Irving Medical Center, who asked for anonymity out of fear of retaliation, told *Nature* their own grant is at risk of being cancelled and that they knew of at least four other Jewish students who lost their grants in the preceding three days.

"It's completely unfair" that this is being done in the name of protecting against antisemitism, the student says. "It's frustrating, my community of Jewish students and grad students are furious."

3/21/25, 11:52 AM                    My career is over: Columbia University scientists spooked by Trump cuts
Case 1:25-cv-02429-MKV   Document 50   Filed 04/02/25   Page 7 of 7
Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 161 of 204

The US Department of Education and the NIH did not respond to *Nature*'s requests for comment. The White House pointed *Nature* to a letter sent to Columbia by the Department of Education on 13 March. In it, the department lays out preconditions for continuing federal funding negotiations, including the university enforcing disciplinary policies against student protestors such as expelling them, and the university reforming its admissions process.

Four days after announcing the grant terminations for Columbia, the Trump administration also cancelled more than $800 million in grants to Johns Hopkins University in Baltimore, Maryland. Those cuts don't target antisemitism, but instead research projects that were being done in conjunction with the US Agency for International Development, which runs overseas health programmes and disaster-relief efforts, which the administration has said is wasteful. In response, the university announced yesterday that it would be cutting 2,000 jobs.

Although it is too early to know what the long-term consequences of these grant actions will be, for scientists, the current situation is like being a "bystander" in the crossfire of a political battle, says Dietrich Egli, a molecular biologist also at Columbia's Irving Medical Center. It's hard to understand why efforts to study and cure disease are caught up in it, he adds. "Patients are coming to the medical campus for their treatment, are waiting for research progress to solve their problems, and are not seeking to get involved in any fight other than that."

*doi: https://doi.org/10.1038/d41586-025-00812-x*

*With additional reporting from Max Kozlov.*

Reprints and permissions

JA434

# EXHIBIT 34

JA435

# *Medical Research at Columbia Is Imperiled After Trump Terminates Funding*

Dozens of medical and scientific studies are ending or at risk of ending, leaving researchers scrambling to find alternative funding.

▶   **Listen to this article · 7:58 min**   <u>Learn more</u>

 **By Joseph Goldstein**

March 18, 2025

Cancer researchers examining the use of artificial intelligence to detect early signs of breast cancer. Pediatricians tracking the long-term health of children born to mothers infected with the coronavirus during pregnancy. Scientists searching for links between diabetes and dementia.

All these projects at Columbia University were paid for with federal research grants that were abruptly terminated following the Trump administration's decision to cut $400 million in funding to Columbia over concerns regarding the treatment of Jewish students.

Dozens of medical and scientific studies are ending, or at risk of ending, leaving researchers scrambling to find alternative funding. In some cases, researchers have already started informing study subjects that research is suspended.

"Honestly, I wanted to cry," said Kathleen Graham, a 56-year-old nurse in the Bronx, upon learning that the diabetes study she had participated in for a quarter of a century was ending.

JA436

3/21/25, 11:53 AM    Case 1:25-cv-02...  Medical Research at Columbia Interrupted After Trump Funding Cut - The New York Times

At Columbia's medical school, doctors said they were in shock as they received notice that their funding was terminated. Some expressed resignation, while others sought a stopgap solution and asked whether the university could fund some of the staff on the projects in the short term, according to interviews with five doctors or professors who had been affected.

"The most immediate need is to bridge in the short term and figure out what the longer-term plans are," said Dr. Dawn Hershman, the interim chief the division of hematology and oncology at Columbia's medical school. "That's what is being worked out."

About $250 million of the $400 million in cuts imposed this month involved funding from the National Institutes of Health. Each year, the N.I.H. distributes billions of dollars in research funding to universities for biomedical and behavioral research. Those grants are a major engine of medical progress — and, for many scientists and medical researchers, of successful careers.

In interviews, several Columbia researchers who received grant cancellation notices during the past week and a half said they assumed that their canceled grants were part of the $400 million in cuts that the Trump administration had announced. But they said they had no way of knowing just yet — a reflection of the chaos and uncertainty engulfing labs and clinics across the nation.

Last year, Columbia became the epicenter of a national student protest movement against the war in Gaza. Pro-Palestinian demonstrators established an encampment on campus and occupied a university building. Some Jewish students said they experienced harassment walking around or near campus, or were ostracized. The university president requested that the Police Department clear out the demonstrators and later resigned amid fury over her handling of the divided campus.

The Trump administration has blamed Columbia University, saying it did too little. Invoking federal anti-discrimination law, it has cut research funding to Columbia.

JA437

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 165 of 204
Case 1:25-cv-02429-JPC    Document 1-17    Filed 04/14/25    Page 4 of 7

In addition to cutting research grants, the Trump administration has removed funding for clinical fellowships for early career doctors who were developing a specialty in oncology and several other fields. Other grants eliminated money for hiring research nurses and other support staff needed for clinical trials, Dr. Hershman said.

The sudden, deep cuts appear to be exceedingly rare, if not unprecedented. Some legal scholars say that the administration's tactics might violate the First Amendment and that the government appears to have ignored the procedures and restrictions laid out in the same anti-discrimination law it has cited. Since announcing the cuts, the Trump administration has demanded that Columbia make dramatic changes to student discipline and put an academic department in receivership as a precondition to negotiations "regarding Columbia University's continued financial relationship with the United States government," according to a letter sent Thursday by federal officials.

The cuts will be felt most immediately by research scientists and doctors, many of whom work mainly at Columbia's medical school and affiliated hospital, NewYork-Presbyterian/Columbia, some 50 blocks north of Columbia's main campus.

In interviews, they expressed shock and sadness that their research projects were cut so abruptly. Dr. Olajide A. Williams, a neurologist and professor at Columbia's medical school, had two grants that were terminated this month.

JA438



Dr. Olajide A. Williams, a professor at Columbia's medical school, had two grants that were terminated.   Elias Williams for The New York Times

His research often focuses on health disparities and how to narrow them.

One grant was to study factors that led to better stroke recovery among poor and socially disadvantaged patients. Another grant explored how to increase screenings for colorectal cancer — which is rising among younger adults — across

New York City.

"As I sit here trying to do this work, I truly believe to right a wrong with another wrong frays the fabric of justice," said Dr. Williams. "Fighting the horrors of antisemitism by punishing the nobility of health disparities research creates a cycle of injustice that causes pain on all sides."

He said he was stunned.

"Right now, I'm sitting in that pain trying to navigate the reality of what just happened to my grant portfolio," he said.

More than 400 grants to Columbia University were terminated, according to the National Institutes of Health. Some of the grant cancellations will be felt far beyond Columbia. Large-scale studies can involve researchers at several universities, but, for administrative ease, the grant is linked to a single university. As a result, the cuts jeopardized some research projects involving numerous universities.

Last week Dr. David M. Nathan, a Harvard Medical School professor, learned that funding for the diabetes research project — following a group of 1,700 people over more than 25 years — had been cut.

"The funding flows through Columbia, which is why we were vulnerable," Dr. Nathan said. "When the N.I.H, or whoever made this decision, decided to target Columbia's funding, we were just kind of swept up in this."

That research project had grown out of a landmark study that demonstrated the effectiveness of lifestyle interventions and the medication metformin at reducing Type 2 diabetes. Those findings were released in 2001. Dr. Nathan and others followed the same participants over the next quarter-century. The latest phase, which was funded through Columbia, searched for links between diabetes and dementia.

Ms. Graham, the nurse in the Bronx, said that as part of that study, she had recently undergone tests and had her gait analyzed for early signs of any neurological problems. Over the years, she said, she has taken pride in helping

JA440

produce data underscoring the advice that she and other medical professionals give to patients with diabetes.

Dr. Nathan said that the latest phase was two years into a five-year study.

"This is also colossally wasteful," he said. "We haven't collected all the data we hoped to collect."

Dr. Jordan Orange, who heads the Department of Pediatrics at Columbia's medical school, said one project that lost funding involved the search for a nasal spray that would block the entry of viruses and reduce infections.

"How wonderful would it be if we had a nasal spray that could block viruses?" Dr. Orange said.

According to Lucky Tran, a spokesman for Columbia University Medical Center, other canceled studies include one focused on reducing maternal mortality in New York and another on treatments for chronic illnesses, including long Covid.

Last week, researchers were trying to catalog which research had lost funding and which projects survived. "We're still in the process of trying to figure out all of the grants," Dr. Hershman said.

**Joseph Goldstein** covers health care in New York for The Times, following years of criminal justice and police reporting. More about Joseph Goldstein

A version of this article appears in print on , Section A, Page 1 of the New York edition with the headline: Columbia Cuts Bring Research To Abrupt Stop

JA441

# EXHIBIT 35

Case: 25-1529, 09/22/2025, DktEntry: 35.1, Page 170 of 204
Case 1:25-cv-02429-MKV   Document 50   Filed 04/04/25   Page 2 of 6

### POLITICS

# Columbia scientists reel as Trump administration cancels grants, hitting broad suite of research

Also 'under investigation for antisemitic discrimination and harassment' are 59 other schools



Columbia University in New York City Wikimedia Commons

 **By Jason Mast**   March 11, 2025

General Assignment Reporter

JA443

NEW YORK — Uma Reddy was sitting at her kitchen table Monday night, wrapping up patient notes, when the notice finally came: The $16.6 million grant she had used to build a maternal health center at Columbia University had been terminated.

Reddy spent the next 18 hours calling and emailing dozens of collaborators and trainees across New York. For 19 months, they had painstakingly planned with community workers and a cohort of trainees new research to curb America's devastating maternal mortality rate. The centerpiece was a 600-person randomized trial, set to be conducted across three New York hospitals, to test whether trained doulas and specialized education on mental and cardiovascular health — two leading drivers of postpartum death — could improve outcomes.

The trial finally launched in January. Twenty-one patients were already enrolled. Now, she told her collaborators, teary-eyed, it would be canceled.

"People keep asking me, 'Why? We don't understand. Why is it defunded?'" said Reddy, vice chair of research at Columbia University Irving Medical Center's obstetrics department. "I can't answer why, it doesn't make sense."

Despair, confusion, and panic swept through Columbia University over the past 24 hours, as the Trump administration enacted its promise to cancel hundreds of millions of dollars in grants over what it says was the university's failure to address antisemitism on campus.

Fears first were raised on Friday, when the administration announced it planned to cut $400 million in contracts. Through the weekend, no one seemed to know what would be cut.

Then on Monday night, hours after a <u>tweet from the National Institutes of Health</u> saying those cuts would include $250 million in NIH grants, emails went out alerting the lead investigators on terminated grants. The emails urged investigators to not appeal directly to the agency and minimize spending to only what's necessary for <u>research continuity purposes</u>, such as caring for research animals or ensuring clinical trial participants' safety.

STAT spoke with a dozen faculty and others affiliated with Columbia to learn the impact the cancelled grants have had on the university and its research. Some spoke on condition of anonymity because of the sensitivity of the matter. The portrait they sketched could be a

harbinger of what's to come at other universities. Trump officials have <u>warned</u> 59 other schools they are "Under Investigation for Antisemitic Discrimination and Harassment." On Tuesday, the administration <u>canceled</u> $800 million in grants to Johns Hopkins University, spurring the school to plan layoffs and cancel health projects. Those cuts were related to the university's work with USAID. The administration <u>has dismantled</u> the global aid agency, cutting 83% of its programs and folding the remainder into the State Department.

"Columbia is in the process of reviewing notices and cannot confirm how many grant cancellations have been received from federal agencies since March 7," a Columbia spokesperson said in an email. "We remain dedicated to our mission to advance lifesaving research and pledge to work with the federal government to restore Columbia's federal funding. From pioneering cancer treatments to innovative heart disease interventions and cutting-edge gene and cell therapies, research conducted by Columbia faculty has helped countless people live healthier, longer, and more productive lives."

Spokespersons for the NIH or its parent agency, the Department of Health and Human Services, did not immediately respond to a request for comment.

Uncertainty was the dominant emotion. Although investigators on grants were individually notified, administrators did not put out a note informing other faculty and students which research was targeted.

It wasn't even clear how many grants were terminated. The NIH tweeted on Monday that 400 would be terminated. Some faculty heard that more than 230 had been axed, <u>as Gothamist reported</u>. An email sent by a high-level scientist to other faculty at the medical school said that 146 medical school grants had been canceled.

The email from the high-level scientist was widely circulated. It said that essentially all training grants, crucial support for young graduate students, had been canceled. And it said that large so-called center grants, which can be worth millions of dollars a piece, to support Alzheimer's, cancer, diabetes, and broader translational research had been canceled.

Such grants prop up new drugs and clinical trials. Word that they were cancelled sparked panic. These are "patients with cancer and with Lou Gehrig's disease, literally patients who

JA445

are fighting for their life and this is their last hope," said one former investigator. "It is literally killing me knowing the infrastructure that is supporting them, for new medications that are proving effective [is being torn down]."

A spokesperson said they could not confirm those grants were canceled.

One of those large grants, for the clinical and translational research program, would have come from a division of NIH called NCATS. But an NIH source told STAT that no NCATS grants were cut.

At least some training grants were indeed canceled. Donna Farber, an immunologist at the medical center, received an email Monday that one of her M.D.-Ph.D. students' graduate fellowship was cancelled.

Reddy, the maternal health investigator, also had to wind down a training program for new maternal health specialists, though that was under the same larger grant as the research study. Another faculty member said their specialty training program had also been terminated.

For investigators, the slashed grants added to what had already been months of consternation about the status of science funding. In early February, the administration announced a drastic across-the-board cut to indirect costs, or the amount of dollars the NIH gives on top of grants for overhead and other expenses to keep labs running. A federal judge has blocked the move, but it has left uncertainty and forced many universities to reconsider their budgets.

Meanwhile, canceled and delayed study sections have meant grant reviews have been held up.

Farber, who has had a grant application delayed, said the Columbia-specific terminations are a "hat trick."

It wasn't clear what basis was used for selecting which grants to terminate, though some researchers believed the NIH relied at times on the same criteria it used for selecting other grants to freeze nationwide. A cancer researcher said they lost a grant worth over $1 million. The grant had the word "diversity" in it, in part because reviewers and the agency had previously specifically requested a section on reaching out to the community.

And global health projects were also impacted, according to another Columbia researcher.

Other researchers were involved in studying sexual minorities. Jessie Ford, an assistant professor at the Mailman School of Public Health, spent four years of a K01 grant — a highly coveted grant for young researchers launching their careers — preparing a national survey to study sexual assault associated with hazardous drinking among bisexual women when she got the notice Monday night her grant was cancelled. She was "in shock," she said.

It was one of nine grants canceled in her department. She had to immediately stop work on the survey. On Tuesday, she tried to tackle other projects that had been on her back burner. But the K01 grant paid 75% of her salary. And she couldn't think of what else she really could do.

"A lot of my research is related to sexual health and a lot is related to queer and trans people," she said. "I'm having trouble finding a project that won't be under threat down the road."

For now, many faculty have been trading stories, trying to assess the damage. Farber, the immunologist, said she was pushing her chair for a full list of everything that's been cut.

"We need a list," she said. "We need to be able to count the bodies."

*This article has been updated to clarify Columbia's public statement on the cuts and to correct details of a maternal health study threatened by funding cuts. It had enrolled 21, not 22 patients and started in January, not December.*



# EXHIBIT 36

JA448

**EXCLUSIVE**

# ME/CFS research program shuts down at Columbia after Trump cuts

The condition, which causes chronic fatigue syndrome and affects millions of Americans, has few other dedicated centers



Low Memorial library at Columbia. Adobe



By **Isabella Cueto**   March 19, 2025

Chronic Disease Reporter

A large research program into myalgic encephalomyelitis/chronic fatigue syndrome, or ME/CFS, has been forced to shut down because of Trump administration cuts earlier this month to Columbia University's funding, one of its top researchers said.

JA449

The Center for Solutions for ME/CFS was actively working on multiple research projects to better understand a chronic condition believed to affect millions of Americans. ME/CFS patients have struggled for decades to get a clear definition of their condition, and to identify therapies or non-pharmacological approaches that can help.

The Columbia center, housed in the public health school, is one of few places in the country fully devoted to studying the disabling condition. It had been receiving money from the National Institutes of Health, which slashed about $250 million in grants to Columbia after Trump alleged the school failed to crack down on antisemitism.

The ME/CFS program has been active for about seven years, but its funding levels have not increased in that time. Now, they are nonexistent, said Ian Lipkin, an epidemiologist and director of the Center for Infection and Immunity at the Mailman school. Lipkin has been a top ME/CFS researcher but now is barred from working on the program, he told STAT.

Three projects involving thousands of ME/CFS patients hang in the balance: One was a large genetics study with the University of Edinburgh, another a study with the Department of Defense was searching for infections that can lead to ME/CFS, and a third was analyzing patients' self-reported symptoms in an app and comparing them with biological markers.

Lipkin's center was also funding projects at the University of California Davis and Harvard. The latest round of bad news came after other of his projects were already cancelled, he said. A study of patients with Gulf War Illness — an obscure, fatigue-inducing condition in veterans of the 1991 war — is gone. An award to fund research in West Africa is, too, Lipkin said. "We're waiting to see whether anything else falls. Any day now, we may lose more."

Columbia is allowing the ME/CFS center to keep paying salaries for workers who were supported by the slashed grants, but they cannot purchase supplies to continue research, and they can't fill any newly vacant positions. Another ME/CFS center still stands, but at least 30 people in Lipkin's branch are impacted. "There are very few people who work in this space," he said. "The loss of one of two centers is catastrophic."

Beth Pollack, a research scientist at MIT studying ME/CFS and related illnesses, said the funding cuts are the opposite of what is needed. There are no Food and Drug Administration-approved treatments for ME/CFS. "It's a severe, disabling neuroimmune

JA450

illness that impacts the functioning of many organ systems including the nervous system and brain," she told STAT, noting that a quarter of patients are so ill that they are must stay in bed or at home.

Lipkin told STAT it's extra shocking that such work on chronic conditions would be affected by protests and unrest that happened three miles away, on the main Columbia campus. And patients with chronic conditions like ME/CFS often don't have the capacity to do advocacy work or outreach to representatives — the steps that create pressure to reverse such decisions. "They don't have the energy to fight and, as a consequence, their voice isn't heard," Lipkin said.

Those in the ME community have been frustrated for years by how the condition is underfunded by the NIH relative to other conditions, when accounting for how severe the disease can be and how many people are affected. In some cases, ME patients cannot digest their own food. A hallmark of the condition is post-exertional malaise, which can flatten people for days or weeks after exerting too much mental or physical effort.

"Patients have poured in enormous numbers of hours into giving up their literal blood, sweat and tears to create samples for these research groups to use, because they thought it would help people like them," said Jaime Seltzer, scientific director of the group #MEAction. Seltzer has served on several committees for the Columbia Center for Infection and Immunity.

Research into ME, including work produced by the Columbia center, has in some cases given scientists a head-start in studying long Covid. Some long Covid patients also meet the criteria for ME/CFS, boosting recognition for the long-ignored disease (and hopes — now dashed — of more funding). During his confirmation hearings to become health secretary, Robert F. Kennedy Jr. made commitments to long Covid research. "Even that small hope has been withdrawn," Seltzer told STAT.

In total, the Columbia center had been receiving about $1.2 million in federal funding, plus some more for indirect research costs. In recent days, Lipkin says he has been appealing to private donors for help. So far, he has gotten $150,000 from one, which helps. He has also donated some of his own salary in the past to bridge funding gaps. But those bits of money are not enough to keep the work going at full speed.

JA451

Some data Lipkin received two weeks ago from the Gulf War Illness research will sit, unanalyzed, unless the researchers can find a way forward. "We're 90% of the way there. It makes no sense," Lipkin said.

The burden will ultimately fall on people with diseases that are shrouded in a fog of scientific uncertainty. For them, it likely means more waiting.

*STAT's coverage of chronic health issues is supported by a grant from <u>Bloomberg Philanthropies</u>. Our <u>financial supporters</u> are not involved in any decisions about our journalism.*

JA452

# EXHIBIT 37

JA453

30 March 2025

## Open letter in response to federal funding cuts at Columbia

On March 7th, the Trump administration announced the immediate cancellation of approximately $400 million in federal grants and contracts to Columbia University. This includes funding from the Department of Justice, the Department of Education, and the Department of Health and Human Services, which suggests cuts to funding for scholarship and research in law, education, and healthcare. The university was told that these funds were being withheld because they had not done enough to suppress antisemitism, and the same rationale has been since used to propose further cuts to other universities and colleges across the U.S. In other words, the federal government claims it is taking these extraordinary measures in order to protect Jewish students from discrimination.

We are Jewish faculty, scholars, and students at U.S. universities — representative of the community that this administration purports to be protecting from antisemitism on campuses. Let us be clear: **These actions do not protect us.**

There are many issues on which we, as a group, disagree. We have diverse views on Israel and Gaza, on American politics, and on the Trump administration. We have diverse views on the administration of Columbia University, and on the way it has responded to protests. What unites us is that we refuse to let our Jewish identities be used as a pretext for destroying institutions that have long made America great – American universities and the research and knowledge they produce.

Together, we say: **Not on our behalf**. Harming U.S. Universities does not protect Jewish people. Cutting funding for research does not protect Jewish people. Punishing researchers and scholars does not protect Jewish people. These actions do, however, limit opportunities for students and scholars – within the Jewish community and beyond – to receive training, conduct research, and engage in free expression.

In fact, harming universities makes everyone less safe, including Jews. History teaches us that the loss of individual rights and freedoms for any group often begins with silencing scientists and scholars, people who devote their lives to the pursuit of knowledge — a pursuit that is core to Jewish culture. Moreover, destroying universities in the name of Jews risks making Jews in particular less safe by setting them up to be scapegoats. Once it becomes clear how much knowledge, and how much human potential, has been lost in the name of combating antisemitism, Jews may be blamed.

U.S. universities have partnered with the U.S. government since 1941, when university research began receiving federal funding and was integral to winning the Second World War. By expanding this partnership after the war, the U.S. has created the best research infrastructure in the world, which has, in turn, enabled the most scientific and technological progress in human history. **Do not dismantle this partnership, especially not on the pretense of protecting Jewish people.**

1

**Signatories**

*This letter reflects signatories' private opinions, and does not reflect endorsement by their
employer*

1.  Amitai Shenhav, Associate Professor, Department of Psychology, University of California,
    Berkeley
2.  Roman Feiman, Assistant Professor, Cognitive and Psychological Sciences, Linguistics,
    Brown University
3.  Jeremy R. Manning, Associate Professor, Psychological and Brain Sciences, Dartmouth
    College
4.  Diana Tamir, Professor, Princeton University
5.  Michael J. Frank, Professor, Cognitive and Psychological Sciences, Brown University
6.  Oriel FeldmanHall, Associate Professor, Cognitive and Psychological Sciences, Brown
    University
7.  Lisa Feldman Barrett, University Distinguished Professor, Northeastern University
8.  Samuel Gershman, Professor, Department of Psychology, Harvard University
9.  Yael Niv, Professor, Psychology and Neuroscience, Princeton University
10. Sarah Heilbronner, Associate Professor, Neurosurgery, Baylor College of Medicine
11. Hedy Kober, Professor, Department of Psychology, University of California, Berkeley
12. Benjamin Hayden, Professor, Neurosurgery, Baylor College of Medicine
13. Ilana Witten, Faculty, Princeton University
14. Richard Ivry, Professor, Psychology, University of California, Berkeley
15. Michael Pasek, Assistant Professor, Psychology, University of Illinois Chicago
16. Arielle Belluck, Lab Manager, Psychology, Princeton University
17. Michael S. Cohen, Senior research analyst, Psychology, University of Chicago
18. Daniel Lurie, PhD, Postdoctoral Scholar, Biomedical Informatics, University of Pittsburgh
19. Julie Golomb, Professor, Psychology, The Ohio State University
20. Anna Schapiro, Assistant Professor, University of Pennsylvania
21. Joseph Fridman, Graduate student, CUNY School of Law
22. Talia Sherman, Undergraduate student, Brown University
23. Anonymous Professor, University of Maryland
24. Nathaniel Geiger, Faculty, University of Michigan
25. Samuel David McDougle, Faculty, Yale University
26. Anonymous faculty, UMD
27. Anonymous Faculty Research Assistant, University of Maryland
28. Anonymous undergraduate student, University of Illinois
29. Sara Jaffee, Faculty, University of Pennsylvania
30. Nadia Mattanah, Graduate student, Department of Psychology, University of Maryland,
    College Park

31. B.O., Graduate student, UMD
32. Nora S. Newcombe, Laura H Carnell Professor, Temple U
33. Hannah Weinstein, Graduate student, Psychology, University of Maryland
34. Sarah Solomon, Assistant Professor, Psychology, Binghamton University
35. Anonymous graduate student, University of Maryland
36. Shira Gabriel, Professor, SUNY University at Buffalo
37. Russell Epstein, Professor, Psychology, University of Pennsylvania
38. Tracy Riggins, Professor, Psychology, University of Maryland
39. Jeremy Ginges, Faculty, The New School. For Social Research
40. Joachim Krueger, Professor, Cognitive and Psychological Sciences, Brown University
41. Anonymous Professor, University of Pittsburgh
42. Jovan Kemp, Postdoctoral Fellow, Cognitive and Psychological Sciences, Brown University
43. Leslie Welch, Associate Professor, Cognitive & Psychological Sciences, Brown University
44. David Melnikoff, Assistant Professor of Organizational Behavior, Graduate School of Business, Stanford University
45. James Morgan, Professor, Cognitive & Psychological Sciences, Brown University
46. Hilary Bierman, PhD, Faculty, Biology, University of Maryland, College Park
47. Anonymous Visiting Scientist, Brown University
48. Analiese Richard, University of Richmond
49. Jacob Lader, Graduate student, Brown University
50. Pauline Jacobson, Professor, Linguistics, Brown University
51. Michelle N. Shiota, Professor, Psychology, Arizona State University
52. Anonymous faculty, Auburn University
53. Rona Kaufman, Professor of English, English, Pacific Lutheran University
54. Michael Freund, Postdoctoral researcher, Brown
55. Emily B, Graduate Teaching Assistant, Psychology, University of Maryland
56. Kat Schrier, Full Professor, Marist University
57. Caroline Shaw, Associate Professor, History, Bates College
58. Amy R. Cohen, Faculty, Randolph College
59. Steven Sloman, Faculty, Brown University
60. Alison Gopnik, Distinguished Professor, Psychology, UC Berkeley
61. Anonymous, University of Missouri
62. Anonymous Faculty, Columbia University
63. Anonymous faculty, Stanford
64. Sarah Cohodes, Associate Professor, Ford School of Public Policy, University of Michigan
65. Dani Rodrik, Professor, Harvard University
66. Joshua Goodman, Associate Professor, Education and Economics, Boston University
67. Ezra Friedman, Professor, Law, Northwestern University
68. Mark A. Graber, Professor, Law, University of Maryland Carey Law School
69. Anonymous, City University of New York

70.   Katherine A. Mason, Faculty, Brown University
71.   Adam Sacarny, Associate Professor, Health Policy and Management, Columbia University Mailman School of Public Health
72.   Allison Green, Graduate student, Economics, Princeton University
73.   Valerie Jill Sydnor, Postdoctoral researcher, University of Pittsburgh
74.   Anonymous, University of Maryland Carey School of Law
75.   Evan Russek, Postdoctoral researcher, Princeton University
76.   Sarah Ellen Zarrow, Endowed Chair of Jewish History and Associate Professor, Western Washington University
77.   Anonymous faculty, University of Rochester
78.   Caroline Charpentier, Faculty, University of Maryland College Park
79.   William Thomson, Professor, University of Rochester
80.   Ari B. Friedman, Assistant Professor, University of Pennsylvania (signing personally)
81.   Jonah B. Gelbach, Faculty, University of California at Berkeley
82.   Jonathan Seiden, PhD Candidate, Education Policy and Program Evaluation, Harvard Graduate School of Education
83.   Ezra Golberstein, Faculty, University of Minnesota
84.   Anonymous faculty, Carnegie Mellon University
85.   Anonymous Associate Professor, San Diego State University
86.   Jonathan Smith, Faculty, Georgia State University
87.   Anonymous graduate student, University of Minnesota
88.   Emily Katz, Faculty, UNC-Chapel Hill
89.   Adele Goldberg, Moses Taylor Pyne Professor of Psychology, Princeton
90.   Anonymous Professor of Marketing, University of Chicago
91.   Jo-Ellen Pozner, Associate Professor, Leavey School of Business, Santa Clara University
92.   Rachel Kranson, Faculty, Religious Studies, University of Pittsburgh
93.   Christopher S. Hill, Professor, Philosophy and Cognitive and Psychological Sciences, Brown University
94.   Andrea Weinstein, Faculty, University of Pittsburgh (signing as a private citizen and not a representative of the University)
95.   Anonymous Assistant Professor, Texas A&M University
96.   Rebecca Dizon-Ross, Associate Professor of Economics, Booth School of Business, University of Chicago
97.   Ari Benjamin, Postdoctoral researcher, Cold Spring Harbor Laboratory
98.   Nina Cohodes, Harvard Business School
99.   David Gruskin, MD-PhD Student, Neuroscience, Columbia University
100.  Yuxiang Lai, Graduate student, University of Maryland, College Park
101.  Anonymous Grants Administrator, New York State Psychiatric Institute
102.  Daly D. E. Temchine, Retired, Columbia College '65
103.  Karen Auerbach, Associate Professor, History, University of North Carolina
104.  Anonymous graduate student, University of Maryland, College Park

105. David Pesetsky, Ferrari P. Ward Professor of Linguistics, Linguistics & Philosophy, Massachusetts Institute of Technology
106. Elana Passman, Professor, History, Earlham College
107. Tania Lombrozo, Professor, Psychology, Princeton University
108. Danny Fox, Ashen Chomsky Professor in Language and Thought, Linguistics and Philosophy, MIT
109. Anonymous Associate Professor, George Mason University
110. Ilana Horn, Faculty, Vanderbilt University
111. David Karger, Professor, EECS, MIT
112. Anonymous Associate Professor, Brown University
113. Eitan Schechtman, Faculty, University of California Irvine
114. Jeffrey Henig, Emeritus Professor of Political Science & Education, Teachers College, Columbia University
115. Anonymous faculty, Rutgers University
116. Harris Kaplan, Postdoctoral researcher, Harvard University
117. Anonymous Professor, Brown University
118. David Rand, Professor, Sloan School of Management, MIT
119. Anonymous postdoctoral researcher, University of Washington
120. Prat Panda, Faculty, New York University
121. Anonymous faculty, University of Minnesota
122. Caren Walker, Associate Professor, Psychology, University of California San Diego
123. Lisa Marcus, Professor, English and Holocaust &Genocide Studies, Pacific Lutheran University
124. Olivia Martin, Research Analyst, Boston University
125. Anonymous graduate student, University of California, Irvine
126. Jackie Birnbaum, Graduate student, Boston University
127. Seth Schwartz, Lucius N. Littauer Professor of Classical Jewish Civilization, History/CLassics, Columbia University
128. Karen Esteves, Associate Director (retired), FAU (retired)
129. Ben Silver, Graduate student, Psychology, Columbia University
130. Kimberly Stachenfeld, Faculty, Columbia University
131. Sarah Stern, Research Group Leader, Neuroscience, Max Planck Florida Institute
132. Matthew Mandelkern, Faculty, Philosophy, New York University
133. Liora Morhayim, Graduate student, Psychology, University of Massachusetts Amherst
134. Elise Newman, Faculty, MIT
135. Michael Stanislawski, Faculty, History, Columbia University
136. Adam Berinsky, Professor, MIT
137. Beth Berkowitz, Professor, Religion, Barnard College
138. Julia Cox, Faculty, Northwestern University
139. Michael Levere, Assistant Professor, Economics, Colgate University
140. Janet E. Rosenbaum, Ph.D., Faculty, SUNY Downstate Health Sciences University

141. Barbara J Risman, Distinguished Professor, Sociology, University of Illinois at Chicago
142. Achsah Guibbory, Professor, English, Barnard College
143. Ilya Verzhbinsky, Graduate student, University of California - San Diego
144. Jacob Russin, Postdoctoral researcher, Brown University
145. Sam Whitman McGrath, Graduate student, Philosophy, Brown University
146. Anonymous graduate student, University of California, San Diego
147. Jacob Pine, Graduate student, Washington University in St Louis
148. Wendy Schor-Haim, Faculty, English, Barnard College
149. Pam Cobrin, Faculty, English, Barnard College
150. Justin de Benedictis-Kessner, Faculty, John F. Kennedy School of Government, Harvard University
151. Howard Aizenstein, Professor, Psychiatry, University of Pittsburgh
152. Talia Lerner, Associate Professor, Neuroscience, Northwestern University
153. Anonymous faculty, University at Buffalo
154. Maya Rosen, Assistant Professor, Neuroscience, Smith College
155. Elana D. Buch, Associate Professor, Anthropology, University of Iowa
156. Anonymous Professor, University of Texas Health Houston McGovern Medical Center
157. Anonymous Professor, George Mason University
158. Jamie Gravell, Faculty, Chapman University
159. Michael Tesler, Professor, Political Science, UC Irvine
160. Elinor PD, Graduate student, MIT
161. Daniel Schlozman, Associate Professor, Political Science, Johns Hopkins University
162. Nathan Seth Trueger, MD MPH FACEO, Associate Professor, Emergency Medicine, Northwestern University
163. Lisa Taxier, Postdoctoral researcher, UNC Chapel Hill
164. Anonymous postdoctoral researcher, University of Pennsylvania
165. Anonymous postdoctoral researcher, Icahn School of Medicine Mount Sinai
166. Anonymous Full Professor, University of Southern California
167. Sophie Astrof, Faculty, Rutgers University
168. Anonymous faculty, Ohio state
169. Rachel Leshin, Postdoctoral researcher, Princeton University
170. Ike Silver, Faculty, University of Southern California
171. Anonymous Associate Professor, UC San Diego
172. Anonymous faculty, Yale
173. Greg Siegle, Professor, Psychiatry, University of Pittsburgh
174. Anonymous postdoctoral researcher, Harvard University
175. Nina Stachenfeld, Faculty, Yale
176. Aaron Shaw, Associate Professor, Communication Studies, Northwestern University
177. Elizabeth Bonawitz, Associate Professor, Harvard University
178. Luke Miratrix, Associate Professor, Harvard University
179. Shakked Noy, Graduate student, MIT

180. Virginia Sapiro, Professor Emerita, Boston University, University of Wisconsin - Madison
181. Michael Sullivan, term adjunct instructor, School of Information Technology, University of Cincinnati
182. Rachel J. Schoner, Faculty, Tulane University
183. Daniel Nexon, Professor, Department of Government and School of Foreign Service, Georgetown University
184. Ben Allen, Associate Professor, Mathematics, Emmanuel College
185. Anne Armstrong, Assistant Professor, Earth, Environment and Physics, Worcester State University
186. Anonymous graduate student, Columbia University Mailman School of Public Health Alumni
187. Heather Randell, Assistant Professor, University of Minnesota
188. Jonathan Gilligan, Professor, Earth & Environmental Sciences, Vanderbilt University
189. Barbara Baumann, Faculty, University of Pittsburgh
190. Anonymous Assistant Professor, UCSD
191. Mark Igra, Graduate student, University of Washington
192. Joanna Masel, Professor, Ecology & Evolutionary Biology, University of Arizona
193. Amit Goldenberg, Faculty, Harvard
194. Perry Dane, Professor of Law, Rutgers Law School
195. Joe Blatt, Faculty, Harvard Graduate School of Education
196. Eyal Hanfling, PhD Candidate, Political Science, Massachusetts Institute of Technology
197. Cameron Martel, Graduate student, MIT
198. Sophie L. Gonick, Faculty, NYU
199. Josh Bookin, Director of Instructional Support and Development, Harvard Graduate School of Education
200. Richard R. Marcus, Professor, California State University, Long Beach
201. Rudy Gelb-Bicknell, Research Fellow, Harvard University
202. Nofar Duani, Faculty, USC
203. Meira Levinson, Juliana W and William Foss Thompson Professor of Education and Society, Harvard University
204. Irene Liefshitz, Lecturer, Harvard Graduate School of Education
205. Anonymous faculty, Georgetown
206. Jenny Labendz, Associate Professor, Religious Studies, Saint Francis College
207. Schneur Newfield, Associate Professor, Sociology and Jewish Studies, Hunter College, CUNY
208. Jeremy Chaikind, Faculty, Department of Psychiatry & Behavioral Sciences, University of Minnesota
209. Mary Elizabeth Rauktis PhD, Associate professor, Social work, University of Pittsburgh
210. Xaq Pitkow, Associate Professor, Neuroscience, Carnegie Mellon University
211. Thomas Costello, Assistant Professor, Psychology, American University
212. Diane Shane Fruchtman, Associate Professor, Religion, Rutgers University

213. Linda Tropp, Faculty, University of Massachusetts Amherst
214. Daniel B. Schwartz, Faculty, Professor, The George Washington University
215. Max Krasnow, Lecturer, Harvard University
216. Anonymous graduate student, U of Minnesota
217. Adena Schachner, Faculty, University of California, San Diego
218. Nigel Paneth MD MPH, University Distinguished Professor Emeritus, Epidemiology and Pediatrics, Michigan State University
219. Rebecca Saxe, Faculty, Department of Brain and Cognitive Sciences, MIT
220. Laura Schulz, Professor of Cognitive Science, MIT
221. Leigh Senderowicz, Assistant Professor, Obstetrics & Gynecology; Gender & Women's Studies, University of Wisconsin - Madison
222. Ted D Barnett MD, President, Rochester Lifestyle Medicine Institute
223. Talia Benheim, Graduate student, Brown University
224. Josh Tenenbaum, Professor, Brain and Cognitive Sciences, MIT
225. Ehud Altman, Professor, Physics, UC Berkeley
226. Thomas Schwarz, Professor, FM Kirby Neurobiology Center, Boston Children's Hospital and Harvard Medical School
227. Jordan Ellenberg, Professor of Mathematics, University of Wisconsin-Madison
228. Anonymous Professor, Stanford University
229. Carmel Shenhav, Undergraduate student, University of California, Riverside
230. Lisa Beutler, Assistant Professor, Medicine, Northwestern University
231. Evan Rosen, Professor, Medicine, Beth Israel Deaconess Medical Center
232. Peter Zimetbaum, Professor, BIDMC
233. Anonymous graduate student, University of Arizona
234. Keith Levin, Faculty, University of Wisconsin-Madison
235. Lisa Schwartz, Associate Professor, The George Washington University
236. Mark Andermann, Professor, Department of Medicine, Beth Israel Deaconess Medical Center
237. Jeffrey Lidz, PhD, Faculty, University of Maryland
238. Jeffrey Flier, Professor, Medicine, Harvard Medical School
239. Benjamin Dozier, Assistant Professor, Cornell University
240. Julia Leonard, Faculty, Yale University
241. Robert Frank, Professor, Linguistics, Yale University
242. Arnold Kahn, Professor Emeritus, Psychology, James Madison University
243. Victoria Restler, Associate Professor, Rhode Island College
244. Ruth Ben-Artzi, Associate Professor, Providence College
245. Julie Weise, Associate Professor, History, University of Oregon
246. Anonymous Professor, Syracuse University
247. Roger Levy, Professor, Brain and Cognitive Sciences, MIT
248. Marah Gubar, Associate Professor, Comparative Media Studies/Writing, MIT
249. Kenneth Miller, Peter Taylor Professor of Neuroscience, Columbia University

250. Alisa Solomon, Professor, Graduate School of Journalism, Columbia University
251. Robert Newton, Sr. Research Scientist, Lamont-Doherty Earth Observatory, Columbia University
252. Sandra Waxman, Lewis Menk Professor, Psychology, Northwestern University
253. James Piacentini, Adjunct Assistant Professor, Urban Planning, Columbia University
254. Nora Gross, Assistant Professor, Education, Barnard College, Columbia University
255. Jenny E Greene, Faculty, Princeton University
256. Benjamin Bradlow, Assistant Professor of Sociology and International Affairs, Princeton University
257. Jeremy M Wolfe, Professor, Surgery (BWH) / Ophth & Radiology (HMS), Brigham & Women's Hospital / Harvard Medical School
258. Judith Donath, , Berkman-Klein Center, Harvard University Berkman-Klein Center
259. Daniel Garber, Professor, Philosophy, Princeton University
260. Betsy Levy Paluck, Professor of Psychology and Public and International Affairs, Princeton University
261. Helen Benedict, Professor, Graduate School of Journalism, Columbia University
262. Amy Chazkel, Associate Professor, Columbia University
263. Lawrence Blum, Faculty, University of Massachusetts Boston
264. Nina Berman, Professor, Graduate School of Journalism, Columbia University
265. Josh Dubnau, Professor, Stony Brook University
266. Uri Hasson, Professor, Psychology and Neuroscience, Princeton University
267. Melissa Lane, Professor, Politics, Princeton University
268. Justin Werfel, Senior Research Fellow, Harvard University
269. Itamar Jalon, Postdoctoral researcher, Princeton University
270. Susan Sugarman, Professor of Psychology, Psychology, Princeton University
271. Shelly Silver, Professor, Columbia University
272. Seth L. Alper, Professor, Medicine, Harvard Medical School
273. Sharon Schwartz, Professor, Epidemiology, Columbia University
274. Beth Rosenberg, Assoc. Professor, Schools of Medicine and Engineering, Tufts University
275. Frank N von Hippel, Professor of Public and International Affairs emeritus, School of Public and International Affairs, Princeton University
276. Basile Baudez, Associate Professor, Princeton University
277. Jennifer Hochschild, Professor of Government and Professor of African and African American Studies, Government, and African and African American Studies, Harvard University
278. Sarah Shomstein, Professor, Psychological and Brain Sciences, George Washington University
279. William Bialek, John Archibald Wheeler/Battelle Professor in Physics, Physics, Princeton University
280. Seth Rockman, Faculty, History, Brown University

281. Emanuelle Sippy, Undergraduate student, President, Alliance of Jewish Progressives, English, Princeton University
282. Irwin Shapiro, Faculty, Harvard University
283. Ruth Perry, Ann Fetter Friedlaender Professor of Humanities, Emeritus, Literature, MIT
284. Dr Rena Lederman, Professor Emerita, Princeton University
285. Anonymous faculty, University of Colorado Boulder
286. Lior Abramson Vaisman, Postdoctoral researcher, Psychology, Columbia University
287. Andrew Leber, Professor, Psychology, The Ohio State University
288. Stav Zeitouni, Postdoctoral researcher, Law, UC Berkeley
289. Michael Israel, Associate Professor, English, University of Maryland, College Park
290. Yonathan Shapir, Professor Emeritus, Physics & Astronomy, University of Rochester
291. Elissa Newport, George Bergeron Professor, Center for Brain Plasticity and Recovery, Georgetown University
292. Seth D. Pollak, Vaughan-Bascom Distinguished Professor, Psychology, University of Wisconsin-Madison
293. Norbert Hornstein, Professor Emeritus, Linguistics, UMD
294. Susan Goldin-Meadow, Professor, Psychology, University of Chicago
295. Charlie Yale, Undergraduate student, Princeton University
296. Jeffrey Sherman, Professor, Psychology, University of California, Davis
297. Martin M. Mastnak, Undergraduate student, History, Princeton University
298. Hannah Gabelnick, Undergraduate student, Co-Chair, J Street U Princeton, Princeton University
299. Sophie Miller '27, Undergraduate student, Princeton University
300. Gedeon Deák, Professor, Cognitive Science, University of California, San Diego
301. Emmett Weisz, Undergraduate student, Princeton University
302. Felipe Pait, Adjunct Professor, ECE, Northeastern University
303. Margery Resnick, Assoc. Prof. of Hispanic Studies, Literature, MIT
304. Michael E. Goldberg MD, David Mahoney Professor of Brain and Behavior, Columbia University, Faculty, Neuroscience, Columbia University
305. Anna Greenwald, Assistant Professor, Georgetown University
306. Alon Jasper, Postdoctoral researcher, Law, NYU
307. Seth Mnookin, Department Head, Comparative Media Studies/Writing, M.I.T.
308. Susan C. Levine, Professor, Psychology, University of Chicago
309. Eleanor Monroe, Undergraduate student, Princeton University
310. Dar Meshi, Associate Professor, Department of Advertising and Public Relations, Michigan State University
311. Toby Mintz, Professor of Psychology and Linguistics, University of Southern California
312. Anonymous undergraduate student, Princeton University
313. Sandra Levitsky, Faculty, University of Michigan
314. Steven Levitsky, Professor, Government, Harvard University
315. Merav Shohet, Faculty, Boston University

316. Carol Gould, Distinguished Professor, Philosophy and Political Science, City University of New York
317. Peter Turkeltaub, Professor, Departments of Neurology and Rehabilitation Medicine, Georgetown University Medical Center
318. Renee R. Anspach, Associate Professor, Sociology, University of Michigan
319. Yinon Cohen, Professor, Sociology, Columbia University
320. Anonymous faculty, Anonymous Institution
321. Marc Lipsitch, Faculty, Harvard University
322. Nadav Amir Koren, Postdoctoral researcher, Princeton University
323. Rhonda Friedman, Professor, Neurology, Georgetown University
324. Noah Smith, Professor, University of Washington
325. Ivy Sichel, Professor of Linguistics, University of California Santa Cruz
326. Steven Pinker, Johnstone Family Professor, Psychology, Harvard University
327. Rachel Achs, Assistant Professor, University of California, Santa Cruz
328. Kate Nussenbaum, Postdoctoral researcher, Princeton
329. Scot Osterweil, Research Scientist, Comparative Media Studies, MIT
330. Barbara Strupp, Faculty, Cornell University
331. Simone Ispa-Landa, Faculty, Human Development and Social Policy and Sociology, Northwestern University
332. Deena Weisberg, Associate Professor, Psychological and Brain Sciences, Villanova University
333. Nitsan Chorev, Faculty, Brown University
334. Paul D. Soloway, Professor of Molecular Genetics, Biomedical Sciences and Nutritional Sciences, Cornell University
335. Allan Drazen, Professor, Economics, University of Maryland
336. Avi Chesler, Undergraduate student, Religion, Princeton University
337. Sol Gittleman, Tufts University, Emeritus, Faculty, Tufts University
338. Anonymous faculty, Anonymous U.S. Research Institution
339. Lotte Bailyn, Professor emeritus, MIT
340. Anonymous faculty, Columbia University
341. Richard Moran, Brian D. Young Professor of Philosophy, Department of Philosophy, Harvard University
342. Rachel Ross, Assistant professor, Neuroscience and psychiatry, US Research Institution
343. Dr. Roberta Paikoff Holzmueller, Retired Associate Professor, Retired, University of Illinois at Chicago
344. Anonymous Alumni (Medical Fellow), Stanford University
345. Peter Hitchcock, Faculty, Emory University, Emory University
346. Charleen Adams, Statistical Geneticist and Lead Biostatistician, Beth Israel Deaconess Medical Center
347. Ruth Rosenholtz, Principal Research Scientist, U.S. Industrial Research Institution

348. David Levari, Assistant Professor, Cognitive and Psychological Sciences, Brown University
349. Juliet Yoko Davidow, Assistant Professor, Psychology, Northeastern University
350. Anonymous, UChicago
351. Michael Weisberg, Bess W. Heyman President's Distinguished Professor, Philosophy, University of Pennsylvania
352. Sari Ruskin, Teaching Instructor, Theater, Rutgers University
353. Lynn Nadel, Emeritus Professor, Psychology, University of Arizona
354. Susan B. Perlman, Professor, Psychiatry, Washington University in St. Louis
355. Anonymous faculty, Barnard College
356. Susan Stewart, Professor Emerita, Princeton University
357. Andrei Marmor, Jacob Gould Schurman Professor of Philosophy and Law, Philosophy and Law, Cornell University
358. Malcolm Morano, PhD Candidate, Philosophy, Harvard University
359. Anonymous faculty, UC Santa Barbara
360. Jesse Rissman, Associate Professor, Psychology, University of California, Los Angeles
361. Anonymous postdoctoral researcher, Neuroscience, Anonymous U.S. Research Institution
362. Sarah Snider, Faculty, Georgetown University
363. Anonymous faculty, Baylor College of Medicine
364. Liat Hasenfratz, Researcher, Princeton University
365. Tanalís Padilla, Professor of History, History, Massachusetts Institute of Technology
366. C.W. Cannon, Professor, English, Loyola University New Orleans
367. Kimberly Matulef, Senior Research Associate, Oregon Health and Science University
368. Susanna Schellenberg, Distinguished Professor of Philosophy and Cognitive Science, Rutgers University
369. Ian Olasov, Adjunct Lecturer, Center for Bioethics, New York University
370. Stephanie Ann Frampton, Associate Professor, Literature, MIT
371. Michael Harris, Professor, Mathematics, Columbia University
372. Anonymous professor, UCLA
373. Allison Frank, Professor, Communication Studies, SUNY Rockland CommunityCollege
374. Anonymous Assistant Professor, Anonymous U.S. Research Institution
375. Anonymous faculty, Harvard TH Chan School of Public Health
376. Emma Miller, Graduate student, Psychology, Columbia University
377. Anonymous PhD candidate, Columbia
378. Samuel J. Meyser, Professor Emeritus, Linguistics and Philosophy, MIT
379. Susan Bernofsky, Professor, Columbia University
380. Marlene Cohen, Professor, Neurobiology, University of Chicago
381. Anonymous faculty, Princeton University
382. Melissa Axelrod, Professor Emerita, University of New Mexico
383. Anonymous Research Scientist, Anonymous U.S. University
384. Dan Roth, Professor, University of Pennsylvania

385. Anonymous faculty, UPenn
386. Eric R. Kingson, Professor Emeritus, School of Social Work, Syracuse University
387. Lauren A. Wise, Sc.D., Professor, Epidemiology, Boston University
388. Stephen Teitel, Professor, Physics, University or Rochester
389. Michael Zank, Professor of Religion and Jewish Studies, Boston University
390. Merry White, Professor Emeritus, Anthropology, Boston University
391. Steven Rosenzweig, Assistant Professor of Political Science, Boston University
392. Margaret Litvin, Associate Professor, World Languages and Literatures, Boston University
393. Kimberly Arkin, Associate Professor, Boston University
394. Ira Katznelson, Professor, Political Science and History, Columbia University
395. Scott Minkoff, Associate Professor, Political Science, SUNY New Paltz
396. Zachary Braiterman, Professor, Religion & Jewish Studies Program, Syracuse University
397. Judy Failer, Associate Professor, Political Science, Indiana University, Bloomington
398. Diane Ravitch, Historian, New York University (retired)
399. Anna Shusterman, Faculty, Wesleyan University
400. Ronni Gura Sadovsky, Assistant professor, Philosophy, Trinity University
401. Janet Rosenbaum, Ph.D., Faculty, Academic medical center
402. Meghan Meyer, Assistant Professor, Columbia University
403. Joshua R Sanes, Professor, Molecular and Cellular Biology, Harvard University
404. Arthur Green, Emeritus Professor of Jewish Thought, Brandeis University
405. Barbara Mink, Faculty, Johnson Graduate School of Management, Cornell University
406. Jeremy Menchik, Associate Professor of International Relations and Political Science, Boston University
407. Yutan Getzler, Professor, Chemistry, Kenyon College
408. Barbie Zelizer, Raymond Williams Professor of Communication, Annenberg School for Communication, University of Pennsylvania
409. Liti Haramaty, Researcher, Rutgers University, NJ
410. Dafna Lemish, Distinguished Professor, School of Communication and Information, Rutgers University
411. Jennifer Jensen, Director of Archives, Anonymous U.S. College
412. Andrew Shankman, Professor, History Department, Rutgers University
413. Michelle Greene, Assistant Professor, Barnard College, Columbia University
414. Susanne Sreedhar, Professor, Philosophy and Women's, Gender, and Sexuality Studies, Boston University
415. Jessica Hammer, Faculty, Carnegie Mellon University
416. Alison Joseph, Faculty, Anonymous U.S. College and Graduate School
417. Daniel Brooks, Associate Professor, Epidemiology, Boston University
418. Linda Steiner, Professor, University of Maryland - College Park
419. Rabbi Jeanette Friedman Sieradski, Instructor, Journalism, Anonymous US College
420. Gila Svirsky, Anonymous US Research Institution
421. Stuart Green, Dist. Professor, Law School, Rutgers University

422.  Anonymous Associate professor, Anonymous U.S. Research Institution
423.  Jennifer S. Hirsch, Professor, Sociomedical Sciences/Sociology, Columbia University
424.  Paul Scham, Associate Research Professor of Israel Studies,University of Maryland , Associate Research Professor of Israel Studies, Israel Studies/Jewish Studies, University of Maryland
425.  Naomi Steinberg, Professor, Religious Studies, DePaul University
426.  Daniel R. Mandell, Emeritus Professor, History, Truman State University
427.  Joe Lockard, Associate Professor, Department of English, Arizona State University
428.  Anonymous faculty, Yale
429.  Stan Nadel, Faculty, History, Retired
430.  Emma Gorin, PhD Student, Environmental Health Sciences, Columbia University
431.  Jacob Bor, Associate Professor, Boston University
432.  Ella Striem-Amit, Assistant Professor, Georgetown University
433.  Jeffry V. Mallow, Professor Emeritus, Physics, Loyola University Chicago
434.  Justin White, Associate Professor, Boston University
435.  Jacqueline Meadow, Clinical Assistant Professor, Pediatrics, University of Michigan
436.  Steven Jonas, M.D., M.P.H., Professor, retired, Preventive Medicine, Stony Brook University School of Medicine
437.  Lilia Rissman, Assistant Professor, Psychology, Rochester Institute of Technology
438.  Deborah Shulevitz, Staff, Columbia University PhD, 2017
439.  David Abraham, Professor of Law, Emeritus, University of Miami
440.  Robert Lowe, Professor Emeritus, Educational Policy and Leadership, Marquette University
441.  Deborah Chassler, Staff, Boston University
442.  Ilona Bass, Postdoctoral researcher, Harvard University
443.  Robert Rosen, Orofesor, University of Miami Law School
444.  Harvey Kantor, Professor Emeritus, Education, Culture, and Society, University of Utah
445.  Beverly Voloshin, Professor emerita, English Language and Literature, San Francisco State University
446.  David Brundage, Professor Emeritus, History, University of California, Santa Cruz
447.  Tova Stabin, Retired Communications Manager, Anonymous Institution
448.  Michelle I. Gawerc, Professor, Sociology, Loyola University Maryland
449.  Jeff Weintraub, Research Associate (and Columbia University alumnus), Bryn Mawr College
450.  Allison Fitch, Faculty, Rochester Institute of Technology
451.  Anonymous faculty, Marquette University
452.  Paul Breines, Retired (2010), History, Retired, History Department, Boston College
453.  Lila Corwin Berman, Professor of History and Hebrew and Judaic Studies, New York University
454.  Anonymous PhD candidate, Columbia University Mailman School of Public Health
455.  Joel Swanson, Assistant Professor of Jewish Studies, Religion, Sarah Lawrence College

456. Anonymous faculty, University of California Los Angeles
457. Robert Y. Shapirp, Professor of Political Science and International and Public Affairs, Columbia University
458. Deeana Klepper, Professor, Religion and History, Boston University
459. Anonymous Professor, Metropolitan State University of Denver
460. Noam Bechhofer, Undergraduate student, Columbia University
461. Rebecca Lesses, Associate Professor, Philosophy and Religion, Ithaca College
462. Alexander Vladimirsky, Professor, Mathematics, Cornell University
463. Prof. Jonathan King, Prof. Emeritus, Biology, MIT
464. Miriam Frank, Clinical Professor (retired), Global Studies, New York University
465. Anonymous staff, Columbia Business School
466. John Leubsdorf, Distinguished Professor, Law School, Rutgers University
467. Elizabeth R. Upton, Associate Professor, Musicology, UCLA
468. Melanie Sereny Brasher, Faculty, University of Rhode Island
469. Joshua Even, Graduate student, Columbia University
470. Nir Jacoby, Postdoctoral researcher, Psychological and Brain Sciences, Dartmouth College
471. Scott Kushner, Associate Professor, Communication Studies, University of Rhode Island
472. Deborah Lyons, Professor of Classics, Department of French, Italian, and Classical Studies, Miami University
473. Joseph G. Rosenstein, Distinguished Professor Emeritus, Mathematics, Rutgers University (retired)
474. Wendy Z. Goldman, Paul Mellon Distinguished Professor of History, History, Carnegie Mellon University
475. Ellen Spertus, Teaching Professor, Khoury College of Computer Sciences, Northeastern University
476. Michael Walzer, Faculty, Institute for Advanced Study, Princeton,NJ
477. Greer Donley, Associate Professor of Law, University of Pittsburgh Law School
478. Irene Tucker, Professor, English, University of California, Irvine
479. Paul Eiss, Associate Professor, History, Carnegie Mellon University
480. Stephen Rothstein, Professor of Zoology, Emeritus, University of California Santa Barbara
481. Barbara Alpern Engel, Distinguished Professor, Emerita, History, University of Colorado, Boulder
482. Steven Hahn, Professor, History, NYU
483. Alan Dowty, Professor Emeritus (University of Notre Dame) and Affiliate Professor (University of Washington)
484. Lewis H. Siegelbaum, Jack and Margaret Sweet Professor Emeritus of History, History, Michigan State University
485. Ivan Corwin, Professor, Mathematics, Columbia University
486. Aaron Nathan Glasserman, Postdoctoral Fellow, Center for the Study of Contemporary China, University of Pennsylvania

487. Eric Corwin, Professor, Physics, University of Oregon
488. Eric Garr, Postdoctoral researcher, Johns Hopkins University
489. Emily Singer, Graduate student, Molecular biology, Princeton University
490. Joshua Meyrowitz, Professor Emeritus, Communication, University of New Hampshire
491. Lee Rothfarb, Professor, Anonymous U.S. Research Institution
492. Jeff Rubin, Associate Professor, History, Boston University
493. Robert W. Snyder, Professor Emeritus, Arts, Culture and Media, Rutgers University
494. Ivy Kleinbart, Writing Instructor, Writing, Rhetoric, & Composition, Syracuse University
495. Rajinder Mann, Urban Planner, Columbia College
496. Shanna Schwartz, Teacher and Alumni Columbia Teachers College, Curriculum and Teaching, Teachers College Columbia University
497. Jonathan Malino, Professor emeritus, Philosophy, Guilford College
498. Anonymous faculty, Columbia University
499. Peter Dreier, E.P. Clapp Distinguished Professor of Politics, Politics, Occidental College
500. Barbara Mann, Professor, Case Western Reserve University
501. Anonymous Alumnus, Columbia University
502. Ralph Cohen, Professor of Mathematics, emeritus , Mathematics, Stanford University
503. Chloe Kotik, Graduate student, University of Alaska Fairbanks
504. Jordan Behn, Staff, Northwestern University
505. Joel Perlmann, Research Professor Emeritus, Bard College
506. Halle Dimsdale-Zucker, Assistant Professor, Psychology, University of California, Riverside
507. Zachary Schrag, Professor of History, George Mason University
508. Michael Spertus, Adjunct Professor, Computer Science, University of Chicago
509. Samuel Kassow, Faculty, Trinity College
510. Alexandra Marks, Undergraduate student, Columbia University
511. Leslie Salzinger, Associate Professor and Chair, Gender and Women's Studies, University of California, Berkeley
512. Naomi Lubarr, MD, Physician, Anonymous U.S. Research Institution
513. Justin Cammy, Professor, Jewish Studies, Smith College
514. Anonymous graduate student, University of Arizona
515. Jonathan Zasloff, Professor of Law, UCLA School of Law
516. Ezra Getzler, Professor, Mathematics, Northwestern University
517. Joshua Glazer, Associate Professor of Education Policy, George Washington University
518. Laura Engelstein, Professor Emerita, History, Yale University
519. Joshua Cherniss, Associate Professor, Government, Georgetown University
520. Marsha R. Mailick, Emeritus Vice-Chancellor for Research and Graduate Education, Waisman Center, University of Wisconsin-Madison
521. Albee Messing, Professor emeritus, University of Wisconsin-Madison
522. Shimon Anisfeld, Senior Lecturer II and Research Scientist, School of the Environment, Yale University
523. Anonymous faculty, Yale

524. Liza Comita, Professor, School of the Environment, Yale University
525. Anonymous Assistant Professor, Rutgers University
526. Thomas Levenson, Professor, Comparative Media Studies/Writing, Massachusetts Institute of Technology
527. Jeff Rice, Senior Lecturer, Emeritus, Political Science, Northwestern University
528. Dawn Belkin Martinez, Clinical Professor, Boston University
529. Anonymous Assistant Professor, University of California, Santa Barbara
530. Peter Schwartz, Associate Professor of German and Comparative Literature and Film, Boston University
531. Michal Rose Friedman, Chair of Jewish Studies, Department of History, Carnegie Mellon University
532. Irwin Sandler, Research Professor, Psychology, Psychology
533. Ruth Paris, Professor, School of Social Work, Boston University
534. Gayla Margolin, Professor Emerita, Psychology, University of Southern California
535. Armand Kuris, Faculty, Ecology, Evolution and Marine Biology, University of California Santa Barbara
536. Rachel Somerstein, Associate Professor, Digital Media and Journalism, SUNY New Paltz
537. Jérémie O. V. Lumbroso, Practice Assistant Professor, Computer and Information Science department, University of Pennsylvania
538. Maxim Braverman, Professor, Mathematics, Northeastern University
539. Benny Davidovitch, Professor, Physics, University of Massachusetts Amherst
540. Alice Lowe Shaw, PhD, Training Analyst, Psychoanalytic Institute of Northern California
541. Julia Monk, Assistant Professor, New York University
542. Anonymous faculty, Colgate University
543. Henry Hank Greenspan, Emeritus, University of Michigan
544. Stefani Engelstein, Professor, German Studies and Gender, Sexuality, and Feminist Studies, Duke University
545. Eugene Shakhnovich, Roy Gordon Professor, Harvard University
546. Anonymous faculty, University of Arkansas at Little Rock
547. Chaim Seidler-Feller, Director Emeritus, UCLA Hillel
548. Elena Machkasova, Associate Professor, UMN
549. Jill Shapiro, Faculty, Columbia University
550. Nigel Paneth MD MPH (Columbia College class of 1968), University Distinguished Professor Emeritus, Epidemiology & Biostatistics and Pediatrics & Human Development, Michigan State University
551. Michael Birenbaum Quintero, Faculty, Boston University
552. Lev Yampolsky, Faculty, East Tennessee State University
553. Daniel Kurtzer, Professor of Middle East policy studies, School of Public and International Affairs, Princeton University
554. Elizabeth Mazur, Professor of Psychology, Penn State
555. Marc A. Joseph, Professor of Philosophy, University of Central Missouri

556. Emeritus Professor, Linguistics, UMass Amherst
557. Jordan Sand, Professor of History, Georgetown University
558. Judy Bass, Professor, Public Health, Johns Hopkins University
559. Deborah Yashar, Professor of Politics and International Affairs, Princeton University
560. Jonathan Graubart, Professor, Political Science, San Diego State University
561. Elisabeth Semel, Chancellor's Clinical Professor of Law, School Law, UC Berkeley
562. David Gonzalez, Assistant Professor, Environmental Health Sciences, University of California, Berkeley
563. Matthew Miller, Professor of Public Health and Health Sciences, Northeastern University
564. Daniel J Lew, Professor, Biology, MIT
565. Abby Dernburg, Professor, Molecular and Cell Biology, University of California, Berkeley
566. Nancy Fraser, Professor, Philosophy, New School for Social Research
567. Jeffrey Skoller, Professor Emeritus, UC Berkeley
568. Beth Reingold, Professor, Political Science and Women's, Gender, & Sexuality Studies, Emory University
569. Konstantine Shapiro-Tchourine, Associate Research Scientist, Systems Biology, Columbia University
570. J.N. Wilkenfeld, Graduate student, UC Santa Barbara
571. Julia Elyachar, Associate Professor, Princeton University
572. Zackary Berger, Associate Professor, Johns Hopkins School of Medicine
573. Barry Schein, Professor, Linguistics & Philosophy, University of Southern California
574. David M. Henkin, Professor, History, U.C. Berkeley
575. Nancy Pollak, Associate Professor, Comparative Literature, Cornell University
576. Anonymous Associate Professor, Cornell University
577. Fred Feinberg, Handleman Professor of Management and Professor of Statistics, Ross School of Business, University of Michigan
578. Jason Francisco, Faculty, Emory University
579. Anonymous Professor, CT State
580. Sarah E Darer, Adjunct Professor, Writing, Western Connecticut State University
581. Anne K. Richards, Faculty, English, Anonymous U.S. Liberal Arts University
582. Anonymous, Retired Professor, School of Education, Anonymous US University
583. Hugh Raffles, Professor, Anthropology, The New School
584. Steven Volk, Professor of History Emeritus, History, Oberlin College
585. John Massengale, Manhattanville Auditor, Columbia University
586. Paul M. Cashman, Senior Technical Consultant, Cornell Feline Health Center, Cornell University
587. Michael Hechter, Foundation Professor of Political Science Emeritus, School of Politics and Global Studies, Arizona State University
588. Dinah Volk, Professor Emerita, Cleveland State University
589. Ellen Tremper, Professor, English, CUNY Brooklyn College
590. Anthony Levitas, , Senior Fellow, Watson Institute, Brown University

591. Bill Rosenthal, Associate Professor (retired), Mathematics and Curriculum & Teaching, City University of New York
592. Arthur Shapiro, Professor, University of South Florida
593. David A. Ross, Chair, MFA Art Practice, School of Visual Arts, NY
594. Katherine Benton-Cohen, Professor, History, Georgetown University
595. Benjamin Rottman, Associate Professor, Psychology, University of Pittsburgh
596. Jake Brenner, Assistant Professor, Medicine, University of Pennsylvania
597. Jules Lobel, Professor of Law, Law, University of Pittsburgh Law School
598. Karen Shmukler, Lecturer, US academic and research institution
599. Robin Bernstein, Faculty, Harvard
600. Jeffrey F. Hamburger, Kuno Francke Professor of German Art & Culture, History of Art & Architecture, Harvard University
601. Kenneth B. Moss, Professor of Jewish History, History, University of Chicago
602. Jason Morris, Professor, Fordham University
603. Anonymous PhD student, Harvard University
604. Michael Oppenheimer, Professor, Public and International Affairs, Geosciences, Princeton University
605. Daniela Dover, Associate Professor, Philosophy, UCLA
606. Becca Franks, Assistant Professor, Environmental Studies, NYU
607. David Kay, MD, Assistant Professor of Radiology, Creighton University School of Medicine
608. Diane Henshel, Faculty, Indiana University
609. Jeannie Suk Gersen, John H. Watson, Jr. Professor of Law, Harvard Law School
610. Michelle Tenam-Zemach EdD, Adjunct Faculty, North Dakota State University
611. Tomer Ullman, Assistant Professor, Psychology, Harvard University
612. Sarah Gilbert, Associate Professor, Art, Gender & Feminist Studies, Pitzer College, the Claremont Colleges
613. Maya Townsend, Graduate student, Antioch University
614. David Sarno, Associate Professor, Chemistry, Queensborough Community College
615. Leslie Kay, Professor, Psychology and Neuroscience, University of Chicago
616. Noah Asher Golden, Associate Professor of Teacher Education, California State University, Long Beach
617. Marc G. Berman, Professor, University of Chicago
618. Geoffrey Claussen, Professor and Chair, Religious Studies, Elon University
619. Stephen Lisberger, Professor, Duke University
620. Monica Trujillo, Professor of Biology, Biological Sciences and Geology, Queensborough Community College, CUNY
621. Ifat Levy, Professor, Yale University
622. Boris Shraiman, Distinguished Professor, Physics, UC Santa Barbara
623. Anonymous graduate student, Northeastern University
624. Anonymous undergraduate student, Anonymous U.S. Research Institution

625. Steven M. Block, SW Ascherman Prof. of Science, emeritus , Applied Physics, and Biology, Stanford University
626. Nicole McClam, Faculty, Queensborough Community College
627. Joel Lebowitz, Professor, Math. and Physics, Rutgers University
628. Philip Pecorino, Professor, Philosophy, CUNY Queensborough
629. David Shafer, Chair and Professor of Modern and Contemporary French history, History, California State University, Long Beach
630. Ruth Feldstein, Professor, Rutgers University, Newark
631. Susan Jacobowitz, Professor, English, The City University of New York
632. Regina Sullivan, Ph.D., Associate Professor, Biological Sciences, Queensborough Community College
633. Anonymous Associate Professor, CUNY Queensborough CC
634. Deborah Azrael, Research Scientist, Harvard School of Public Health
635. Michael Alec Rose, Professor of Composition, Blair School of Music, Vanderbilt University
636. David H Lieberman, Professor, Physics, CUNY/Queensborough
637. Abe Silberstein, Graduate student, Hebrew and Judaic Studies/History, New York University
638. Jordana Muroff, Associate Professor, Boston University
639. Mojúbàolú Olúfúnké Okome, Professor of Political Science, Political Science, Brooklyn College, CUNY
640. Tamar Kushnir, Professor, Psychology and Neuroscience, Duke University
641. Anonymous Professor, MIT
642. Hollis F. Glaser, Faculty, Borough of Manhattan Community College, CUNY
643. Kathryn Kline, Assistant Professor, Internal Medicine, University of Maryland School of Medicine
644. Anonymous Professor of Psychology, George Washington University
645. Deborah Kuchnir Fygenson, Professor, Physics and Quantitative Biology, University of California, Santa Barbara
646. Jonathan Lane, Associate Professor, Psychology & Human Development, Vanderbilt University
647. Richard M. Lerner, Professor and Director, Child Study and Human Development, Tufts University
648. Sidney Nagel, Professor, Physics, The University of Chicago
649. Kenneth S. Kosik, Distinguished Professor of Neuroscience, Molecular Cellular and Developmental Biology, University of California Santa Barbara
650. Steven Rottman MD, Professor Emeritus, Emergency Medicine, University of California Los Angeles
651. Margaret Olin, Senior Lecturer emerita, Religious Studies, Yale University
652. Monica Rosenberg, Associate Professor, Psychology, University of Chicago
653. Melvyn Shochet, Kersten Distinguished Service Professor Emeritus, Physics, University of Chicago

654. Laurence Horn, Professor Emeritus, Linguistics, Yale University
655. Kathryn Levin, Professor, Physics, University of Chicago
656. Anonymous Professor, Fordham University
657. Anonymous Lecturer, UC Berkeley
658. Melissa Franklin, Professor of Physics, Physics, Harvard University
659. Peggy Gould, Faculty, Sarah Lawrence College
660. Daniel Picus, Assistant Professor, Western Washington University
661. Anonymous graduate student, Harvard University
662. Tamar Mendelson, Professor, Johns Hopkins Bloomberg School of Public Health
663. Anonymous Assistant Professor, University of Rhode Island
664. Ken Gold, Professor, Educational Studies, The College of Staten Island/CUNY
665. Jonathan Zatlin, Associate Professor, History, Boston University
666. Joshua Basseches, Faculty, Tulane University
667. Anonymous Professor Emerita, CWRU School of Medicine
668. Joya Misra, Distinguished Professor, Sociology and School of Public Policy, University of Massachusetts, Amherst
669. Benjamin Lapp, Faculty, Montclair State University
670. William Paul, Professor Emeritus, Film and Media Studies, Washington University in St. Louis
671. Walda Katz-Fishman, Professor, Sociology and Criminology, Howard University
672. Lizabeth Roemer, PhD, Professor, Psychology, University of Massachusetts Boston
673. Deborah  Cohen, Professor of History, Northwestern
674. Sushma Reddy, Associate Professor, Fisheries, Wildlife, Conservation Biology, University of Minnesota
675. Gerald Friedman, Professor, Economics, University of Massachusetts at Amherst
676. Jana Lipman, Professor, Tulane University
677. Jamie Rowen, Associate Professor, Legal Studies and Political Science, University of Massachusetts Amherst
678. Claire Halpert, Associate Professor, Linguistics, University of Minnesota
679. Tagan Engel, Resident Fellow, Lecturer, Yale Center for Business and the Environment and Yale School of the Environment, Yale University
680. Lara Braverman, Graduate student, Applied physics, Harvard University
681. Jesse Ribot, Full Professor, American University
682. Lara Friedman-Shedlov, Librarian, University of Minnesota
683. Joseph Levine, Professor Emeritus, Philosophy, University of Massachusetts Amherst
684. Jackie Litt, Professor, Rutgers University
685. Harvey Teres, William P. Tolley Distinguished Teaching Professor in the Humanities, English, Syracuse University
686. Kathleen Gerson, Collegiate Professor, Sociology, New York University
687. Alexis Boutin, Professor, Anthropology, Sonoma State University
688. Beverly J. Silver, Professor, Sociology, Johns Hopkins University

689. Anonymous faculty, Astrophysics, City University of New York
690. Emma Reeder, Graduate student, University of Minnesota
691. Ellen Messer-Davidow, Professor of English, English, University of Minnesota, Twin Cities
692. Jeffrey Sklansky, Professor, History Department, University of Illinois at Chicago
693. Abby Ferber, Faculty, University of CO Colorado Springs
694. Katalin Balog, Professor, Philosophy, Rutgers - Newark
695. Katie Horowitz, Associate Professor, Gender & Sexuality Studies and Writing, Davidson College
696. Carol Chomsky, Professor Emerita, Law School, University of Minnesota
697. Anonymous graduate student, Harvard University
698. Jonathan Borowsky, Graduate student, Biophysics, University of California San Francisco
699. Dina Pinsky, Professor, Sociology, Arcadia University
700. Shayna Moss, Graduate student, Yale University
701. Anonymous staff, Columbia University
702. Melissa Finell, Faculty, UCLA
703. Katie Levin, Staff, Center for Writing, University of Minnesota
704. Amanda Minoff, Lecturer, English, University of Minnesota
705. Lenore Cowen, Professor, Computer Science, Tufts University
706. Elliot Turiel, Hutto Distinguished Professor, Education and Psychology, University of California, Berkeley
707. Louis Steinberg, Professor Emeritus, Computer Science, Rutgers University
708. Karen-Sue Taussig, Associate Professor, University of Minnesota
709. Keara Berlin, Graduate student, University of Minnesota
710. Peter Appelbaum, Professor & Program Director, Education Studies, Arcadia University
711. Joshua Rottman, Faculty, Franklin & Marshall College
712. Charissa Cheah, Professor, Psychology, University of Maryland, Baltimore County
713. Stuart Weinstock, Adjunct Professor, Columbia University and Ramapo College of NJ, Film Programmer, Columbia University Institute for Israel and Jewish Studies,
714. Anna Pegler-Gordon, Professor, Michigan State University
715. Roni Neff, Professor, Johns Hopkins University
716. Vilma Ortiz, Professor, Sociology, UCLA
717. Constance Penley, Professor Emerita, Film and Media Studies, University of California, Santa Barbara
718. AWPC, Staff, Bates College
719. Sam Greenwald, Researcher, School of Public Health, University of Minnesota
720. Jonathan Shandell, Associate Professor, Theater Arts, Arcadia University
721. Laurie Chassin, Regents Professor Emerita, Arizona State University
722. Roslyn Arlin Mickelson, Faculty, Sociology, Public Policy, Women & Gender Studies, University of North Carolina at Charlotte
723. Danielle Cain, Faculty, Sonoma State University
724. Marjorie Hunt, Graduate student, History, California State University, Los Angeles

725.  Laura Levitt, Professor of Religion, Jewish studies, and Gender, Temple University
726.  Joe Soss, Faculty, University of Minnesota
727.  Lawrence Blum, Faculty, University of Massachusetts Boston
728.  Judith E. Smith, Professor Emerita, American Studies, University of Massachusetts
729.  Adam Storeygard, Professor of Economics, Tufts University
730.  Zach Himes, Postdoctoral researcher, Mathematics, University of Michigan
731.  Bruce Simon, Associate Professor, English, SUNY Fredonia
732.  Joseph Thornton, Professor, Ecology and Evolution, University of Chicago
733.  Dmitry Kleinbock, Professor, Department of Mathematics, Brandeis University
734.  Shlomi Sher, Associate Professor, Psychological Science, Pomona College
735.  Pavel Braverman, Undergraduate student, University of Chicago
736.  David Freedberg, Emeritus Professor of the History of Art, Columbia University
737.  Allison Mickel, Associate Professor of Anthropology; Director of Global Studies, Lehigh University
738.  Lenna Nepomnyaschy, Professor, Social Work, Rutgers University
739.  Jonathan Winawer, Professor, Psychology, New York University
740.  Clifford Bob, Professor, Political Science, Duquesne University
741.  Ruth Kaplan, Faculty, Anonymous US Teaching College
742.  Steven L Goldstein, Higgins Professor, Earth and Environmental Sciences, Columbia University
743.  Ruth DeFries, University Professor, Columbia University

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on September 22, 2025, I electronically filed the foregoing Joint Appendix with the Clerk of Court for the United States Court of Appeals for the Second Circuit using the ACMS system, which will send notice of such filing to all counsel of record in compliance with Local Rule 25.1(h)(2).

Dated: September 22, 2025　　　　By: <u>s/ Rachel Goodman</u>
　　　　　　　　　　　　　　　　　Rachel Goodman
　　　　　　　　　　　　　　　　　Protect Democracy Project
　　　　　　　　　　　　　　　　　82 Nassau Street, #601
　　　　　　　　　　　　　　　　　New York, NY 10038
　　　　　　　　　　　　　　　　　Tel: (202) 579-4582
　　　　　　　　　　　　　　　　　Fax: (202) 769-3176
　　　　　　　　　　　　　　　　　rachel.goodman@protectdemocracy.org

　　　　　　　　　　　　　　　　　*Counsel for Plaintiffs-Appellants*